## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| YELLOW CORPORATION, *et al.*, | Case No. 23-11069 (CTG) |
| Debtors.[1] | (Jointly Administered) |
| Yellow Corporation, et al., | Adv. Nos.: See Exhibit "A" to Motion |
| Plaintiffs, | |
| vs. | **Objection Deadline: September 16, 2025 at 4:00 p.m. E.T.** |
| Defendants Listed on Exhibit "A," | **Hearing Date: October 6, 2025 at 10:00 a.m. E.T.** |
| Defendants. | |

**MOTION FOR ORDERS ESTABLISHING STREAMLINED PROCEDURES
GOVERNING ADVERSARY PROCEEDINGS BROUGHT BY PLAINTIFFS
PURSUANT TO SECTIONS 502, 547, 548 AND 550 OF THE BANKRUPTCY CODE**

Yellow Corporation and its affiliated debtors in the above-captioned chapter 11 cases (collectively, the "Debtors" or "Plaintiffs"), by and through their undersigned counsel, hereby move (the "Procedures Motion"), pursuant to sections 102(1) and 105 of title 11 of the United States Code (the "Bankruptcy Code"), Rules 7016, 7026 and 9006 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and Rules 7016-1, 7016-2, and 9019-5 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules"), for entry of two orders (the "Proposed Procedures Orders"), substantially in the form annexed hereto as **Exhibits B** and **C**, respectively, establishing procedures governing those adversary proceedings brought by Plaintiffs seeking to avoid and recover preferential and/or fraudulent transfers pursuant to sections 502, 547, 548, and 550 of the

---

[1]    A complete list of each of the Debtors in these Chapter 11 Cases (the "Chapter 11 Cases") may be obtained on the website of the Debtors' claims and noticing agent at https://dm.epiq11.com/YellowCorporation. The location of the Debtors' principal place of business and the Debtors' service address in these Chapter 11 Cases is: 11500 Outlook Street, Suite 400, Overland Park, Kansas 66211.

Bankruptcy Code as identified on the schedule attached hereto as **Exhibit A** (the "Avoidance Actions"). In support of the Procedures Motion, Plaintiffs respectfully state as follows:

## PRELIMINARY STATEMENT

1.      In order to efficiently administer and resolve the large volume of Avoidance Actions filed in the above-referenced Chapter 11 Cases, Plaintiffs propose that certain procedures be implemented to (a) eliminate the requirement of a Bankruptcy Rule 7026(f) conference and, in lieu thereof, setting procedures and timetables for service of Bankruptcy Rule 7026 disclosures and for conducting fact and expert written discovery and depositions; (b) establish extensions to the responsive pleading deadline; and (c) establish procedures and timetables requiring the Avoidance Actions be referred to non-binding mediation (collectively, the "Proposed Procedures").

2.      Plaintiffs believe that in setting forth structured procedures for the efficient resolution of the Avoidance Actions, the Proposed Procedures further the purpose of the applicable Bankruptcy Rules and the Local Rules.  Like the applicable Bankruptcy Rules and Local Rules, the Proposed Procedures are designed to promote the cost-effective, timely resolution of the Avoidance Actions and to further the goals of judicial economy and efficiency.

3.      Pursuant to the *General Order Regarding Procedures in Adversary Proceedings* dated April 7, 2004 (as later revised on July 14, 2004 and amended on April 11, 2005) (the "General Order"), adversary proceedings in this district asserting causes of action under Section 547 of the Bankruptcy Code are referred to mediation.  Plaintiffs have taken into consideration Local Rule 9019-5(j), which provides defendants in cases with a total amount in controversy equal to or less than $75,000 the option of electing a mediation-first schedule. Based on this Local Rule, Plaintiffs propose two separate Procedure Orders: Avoidance Actions with claims less than or

equal to $150,000.00 are referred to early mediation, with formal discovery to follow. In Avoidance Actions with claims greater than $150,000.00, mediation will follow a formal discovery period. While Plaintiffs propose a larger threshold for discovery-first cases than that under Local Rule 9019-5(j), Plaintiffs do so with the recognition that many defendants with cases larger than $75,000, but less than amounts approaching transfers in the millions, often prefer mediation first prior to incurring litigation costs or hiring experts. However, Defendants (as defined below) will still have the ability to choose a discovery-first track: Plaintiffs have provided an orderly ballot mechanism for these Defendants to opt-in to the order governing larger cases if they assert the specifics of their case are best suited for discovery ahead of mediation.

4. Additionally, Plaintiffs have provided for a panel of six mediators from which Defendants can choose a mediator. Plaintiffs believe in a case this size, a list of specific mediators will aid Plaintiffs and Defendants alike, as a set group of mediators will become familiar with issues common to these Chapter 11 Cases. The inclusion of six mediators will also ensure that Defendants have ample choice in their mediator selection. The Proposed Procedures will help the United States Bankruptcy Court for the District of Delaware (the "Court") better manage the Avoidance Actions, while employing guidelines similar to the Local Rules.

5. Local Rule 7016-1(e) provides that a movant noticing a procedures motion prior to the pretrial date must demonstrate good cause. As a hearing on the Procedures Motion, if any, will occur on the same date as the scheduled pretrial hearing, rather than before such pretrial hearing, a demonstration of good cause should not be necessary; however, to the extent good cause is required, ample good cause exists. This Procedures Motion seeks to give all Defendants in the Avoidance Actions an automatic, 60-day extension of time to file responses to their respective complaints. Holding the hearing on the Procedures Motion at the same time as the pretrial hearing

will alleviate any uncertainty for Defendants as to the deadline to file a responsive pleading. Additionally, good cause exists to hear the Procedures Motion on the same date as the pretrial hearing, as this results in a single hearing date for any Defendants choosing to attend and participate in the hearing.

## JURISDICTION AND BASIS FOR RELIEF

6.    This Court has jurisdiction to consider the Procedures Motion pursuant to 28 U.S.C. §§ 157 and 1334. This is a core proceeding under 28 U.S.C. §§ 157(b)(2)(A), (B), (F), (H) and (O).

7.    Venue is proper in this Court pursuant to 28 U.S.C. §§ 1408 and 1409(a).

8.    The statutory bases for the relief requested in the Procedures Motion are sections 105(a), 105(d), 502, 547, 548, and 550 of the Bankruptcy Code; Rules 7004, 7012, 7016, 7026, and 9006 of the Bankruptcy Rules; and Local Rules 7016-1, 7016-2, 7026-3, 9006-1, and 9019-5. The requested relief is also justified under and consistent with the General Order.

## BACKGROUND

9.    On August 6, 2023 and continuing on August 7, 2023 (together, the "Petition Date"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code. These Chapter 11 Cases have been consolidated for procedural purposes only and are being jointly administered pursuant to Bankruptcy Rule 1015(b).[2]

10.    The Debtors continue to operate their businesses and manage their properties as debtors and debtors-in-possession pursuant to Bankruptcy Code sections 1107(a) and 1108. No request has been made for the appointment of a trustee or an examiner.

---

[2] Docket No. 169.

11.     On August 16, 2023, the Office of the United States Trustee for Region 3 (the "U.S. Trustee") appointed an official committee of unsecured creditors pursuant to section 1102 of the Bankruptcy Code (the "Committee").[3] An amended notice of appointment was filed on May 20, 2024.[4] A second amended notice of appointment was filed on February 5, 2025.[5]

12.     Pursuant to Bankruptcy Code sections 547, 548, 550, 704(a), 1106, and 1107, Plaintiff is authorized and has standing to investigate, pursue, commence, prosecute, compromise, settle, or otherwise resolve certain causes of action under chapter 5 of the Bankruptcy Code, including the Avoidance Actions listed on **Exhibit A** hereto.

### RELIEF REQUESTED

13.     Plaintiffs have commenced approximately **625** Avoidance Actions, as more fully set forth on **Exhibit A** hereto, to recover avoidable transfers pursuant to sections 547, 548, and 550 of the Bankruptcy Code from the defendants in the Avoidance Actions (each, a "Defendant" and, collectively, the "Defendants"), and to disallow claims held by each Defendant pursuant to section 502(d) of the Bankruptcy Code.

14.     By this Procedures Motion, Plaintiffs seek entry of the Proposed Procedures Orders, substantially in the form attached hereto as **Exhibits B** and **C**, approving the Proposed Procedures in connection with the prosecution of the Avoidance Actions.  The Proposed Procedures are designed to streamline litigation and promote settlement of the Avoidance Actions in a timely and efficient fashion, thereby minimizing the costs to all parties and easing the Court's administrative burden.  The Proposed Procedures also preserve the rights of all parties to adjudicate claims and defenses before the Court, if necessary.

---

[3] Docket No. 269.

[4] Docket No. 3430.

[5] Docket No. 5615.

## BASIS FOR RELIEF REQUESTED

15.     There is ample authority for the Court to approve the Proposed Procedures. Specifically, Bankruptcy Rule 7016(b) authorizes courts to enter scheduling and other orders that limit or modify the time to file motions, complete discovery, and other deadlines as appropriate to the circumstances of the case, with a view toward reducing costs and promoting the prompt resolution and settlement of litigation.  *See, e.g.,* Fed. R. Bankr. P. 7016(b)(3)(B). Section 105(a) of the Bankruptcy Code also functions as a grant of broad authority to the bankruptcy court to implement the Proposed Procedures. Specifically, section 105 authorizes the Court to "issue any order, process, or judgment that is necessary or appropriate to carry out the provisions of [chapter 11]," 11 U.S.C. § 105(a), and section 105(d) authorizes the Court to issue orders "necessary to further the expeditious and economical resolution of [a] case[.]" 11 U.S.C. § 105(d).

16.     The Proposed Procedures are also consistent with the Local Rules and General Order and are similar to procedures adopted in other cases in this District and elsewhere.  *See, e.g., In re Pack Liquidating, LLC, et al.*, Case No. 22-10797 (CTG) (Bankr. D. Del. Nov. 3, 2023) (D.I. 1122, cases less than or equal to $75,000.00; D.I. 1123, cases greater than $75,000.00); *In re Port Neches Fuels, LLC,* Case No. 22-10500 (CTG) (D.I. 211); *In re HRB Winddown, Inc., et al.,* Case No. 19-12689 (BLS) (Bankr. D. Del. March 4, 2022) (D.I. 845); *In re RS Legacy Corp., et al.,* Case No. 15-10197 (BLS) (Bankr. D. Del., Dec. 14, 2015) (D.I. 3675, cases less than or equal to $75,000.00; D.I. 3676, cases greater than $75,000.00). Procedures orders have also been entered in cases pending in other districts as well. *See, e.g., In re Sears Holdings Corp., et al.,* Case No. 18-23538 (RDD) (Bankr. S.D.N.Y., Dec. 20, 2020) (D.I. 9134).

17.     The Proposed Procedures will (a) streamline the resolution of the Avoidance Actions without prejudice to any Defendant, (b) facilitate the prompt and cost-effective resolution

of the Avoidance Actions, (c) minimize the Court's administrative burden, furthering the goals of judicial economy and the conservation of judicial resources, and (d) maximize the recovery of funds for creditors of the estates. To the extent that the Proposed Procedures deviate from otherwise applicable rules and orders, Plaintiffs submit that such variations are warranted in light of the number of Avoidance Actions associated with these Cases, absent which it will be more difficult for this Court to administer these matters. A summary of the Proposed Procedures,[6] and the reasons the Proposed Procedures should be adopted, are as follows:

A.   **Extension of Time to Respond to Complaint**

18.   The Proposed Procedures extend a Defendant's time to answer or otherwise respond to a complaint by up to sixty (60) calendar days after the Defendant's initial response time would otherwise expire. This extension will help to maximize the number of Avoidance Actions that Plaintiffs are able to settle expeditiously and will encourage settlements with Defendants who wish to avoid the expense of preparing and filing responsive pleadings.

B.   **Waiver of Pretrial and Scheduling Conferences**

19.   Plaintiff requests that the Court (a) waive the requirement of an initial pretrial conference pursuant to Fed. R. Civ. P. 16, applicable to the Avoidance Actions pursuant to Bankruptcy Rule 7016; and (b) waive the requirement of a conference pursuant to Fed. R. Civ. P. 26(f), applicable to the Avoidance Actions pursuant to Bankruptcy Rule 7026 and Section 2(a) of the General Order. Waiving and/or staying these requirements will facilitate settlement, minimize costs, and alleviate the Court's administrative burden with respect to the Avoidance Actions.

20.   Local Rule 7016-1 provides that the pretrial date scheduled in the summons shall

---

[6]   To the extent that there are any inconsistencies between the summary and description of the Proposed Procedures set forth in this Motion and the Proposed Orders, the Proposed Orders shall control.

be deemed the scheduling conference under Fed. R. Civ. P. 16(b).  Federal Rule of Civil Procedure 16(b), in turn, provides that a scheduling order may only be issued upon the Court receiving the parties' Rule 26(f) report, or upon consulting with the parties at a scheduling conference. However, good cause exists to waive both the scheduling conference and the pretrial conference in this instance.  Local Rule 7016-1(a) provides that the attorneys shall confer at least seven (7) days prior to the scheduling conference to address the types of issues addressed in the Procedures Motion, including modification of the time for mandatory disclosures. In this instance, Plaintiffs' counsel served the Procedures Motion proposing Plaintiffs' modified schedule with a fourteen (14) day objection deadline, with at least a week after that before a hearing is scheduled on the same. This timeline is more generous than the seven (7) days required under the Local Rules, providing any Defendant with an opportunity to discuss particular issues with Plaintiffs' counsel and work toward a mutually acceptable resolution prior to the deadline to formally object to the Procedures Motion. Conversely, should a Defendant take no issue with the Proposed Procedures, a Defendant is spared the expense of attending a pretrial and motion hearing when it is in agreement with the Proposed Procedures. Accordingly, good cause exists to dispense with both a pretrial and scheduling conference.

### C. Discovery and Mediation Schedule Based on Size of Avoidance Action, With Option for Defendants to Elect Moving to Discovery-First Track

21.     Plaintiffs also request that, for those cases where the gross amount at issue is equal to or less than $150,000, the Court stay formal discovery in those Avoidance Actions until conclusion of the Mediation Process (as defined below). The stay of discovery for Avoidance Actions of this size is consistent with Local Rules, specifically Local Rule 9019-5(j), which provides for a stay of litigation, with mediation proceedings held first, for avoidance actions with amounts demanded equal to or less than $75,000, upon election of a defendant. Referral to early

mediation – with discovery to follow only if mediation is unsuccessful – benefits all parties by potentially obviating the need for incurring the burdens and costs associated with formal discovery and, thereafter, trial. As noted above, these benefits have also been recognized by many defendants with cases larger than $75,000, but less than amounts approaching in the millions, where cost considerations for formal discovery may be critical to a resolution. At the same time, the stay of discovery will not limit the informal exchange of documents or information at any time during settlement discussions or in mediation in an attempt to resolve the Avoidance Actions.

22. However, Defendants with Avoidance Actions with amounts at issue equal to or less than $150,000 still may opt into formal discovery if they choose: accompanying this Procedures Motion is a *Notice of Hearing and Response Date for Motion and Defendants' Election as to Procedures Order Track* (the "Notice") and accompanying election form (the "Election Form").  Currently, Plaintiffs have placed all Defendants in adversary proceedings with a total amount in controversy less than or equal to $150,000.00 on **Exhibit 1** to the proposed order attached hereto as **Exhibit B**, which provides for mediation prior to discovery. As outlined in the Notice, those Defendants currently on **Exhibit 1** to **Exhibit B** who wish to conduct formal discovery first may notify the Plaintiffs using the Election Form and the procedures outlined in the Notice. Those parties giving proper notice will be moved to **Exhibit 2** to the proposed order attached hereto as **Exhibit C** and proceed with formal discovery prior to mediation.

### D.    Referral of Avoidance Actions to Mandatory Non-Binding Mediation

23.    Plaintiffs seek approval of the Proposed Procedures with respect to referring Avoidance Actions to mandatory non-binding mediation.  This request comports with the General Order referring adversary proceedings to mediation, and the Local Rules concerning the mediation process. Plaintiffs propose a panel of six mediators from which Defendants can choose a mediator,

rather than the entire register. A good faith reason exists for the creation of a specific mediator panel: a set list of specific mediators will aid Plaintiffs and Defendants alike, as a set group of mediators will become familiar with issues common to this Bankruptcy Case. Additionally, the costs to the Debtors' estates are lessened when multiple adversary actions are mediated in blocks of time by the same mediator. Cost efficiencies can also be realized for Defendants in situations where the same defense counsel may represent multiple Defendants. The list of the proposed mediators is attached as **Exhibit D**.

24.      Referring adversary proceedings to mediation has proven highly successful in other bankruptcy cases where ASK LLP has represented Plaintiffs in the prosecution of preference and fraudulent transfer actions. Procedures orders containing mandatory, non-binding facilitative mediation procedures similar to the provisions contained in the Proposed Procedures Orders have been entered in other cases pending in both this district and others. *See* cases cited *supra*.

25.      As the Proposed Procedures Orders provide for non-binding mediation, it will not prejudice the Defendants or any other party in interest. In fact, Plaintiffs submit that all parties and the Court will benefit from the mediation provisions in the Proposed Procedures Orders by providing the opportunity to resolve these matters without expensive, time consuming and burdensome motion practice and trial.

### E.      Avoidance Action Hearings

26.      The initial pretrial conference scheduled for October 6, 2025, at 10 a.m. (ET) shall be deemed waived. Thereafter, except as otherwise ordered by the Court, the pretrial conference shall be adjourned to future date(s), if any, as properly noticed.

## NOTICE

27.     Notice of this Procedures Motion has been provided to all individuals and entities that are Defendants in the Avoidance Actions as of the date hereof, which are identified on **Exhibit A** hereto. Plaintiffs respectfully submit that such notice is adequate and that no other or further notice need be provided.

## CONCLUSION

Plaintiffs believe the Proposed Procedures are integral to the ability to resolve the Avoidance Actions in a cost-effective, efficient manner.  In light of the foregoing, the Plaintiffs submit that the Proposed Procedures are warranted and approval thereof is well within the authority granted to the Court under applicable Bankruptcy Rules, Local Rules, and sections of the Bankruptcy Code.  Plaintiffs respectfully request that this Court enter the Proposed Procedures Orders, attached hereto as **Exhibits B** and **C** (i) approving the Proposed Procedures and (ii) granting such other and further relief as the Court deems just and proper.

Dated: September 2, 2025

/s/ Peter J. Keane
Laura Davis Jones (DE Bar No. 2436)
Timothy P. Cairns (DE Bar No. 4228)
Peter J. Keane (DE Bar No. 5503)
Edward Corma (DE Bar No. 6718)
**PACHULSKI STANG ZIEHL & JONES LLP**
919 North Market Street, 17th Floor
P.O. Box 8705
Wilmington, Delaware 19801
Telephone: (302) 652-4100
Email: ljones@pszjlaw.com
tcairns@pszjlaw.com
pkeane@pszjlaw.com
ecorma@pszjlaw.com

*-and-*

/s/ Michael J. Joyce
Michael J. Joyce (No. 4563)
**JOYCE, LLC\*\***
1225 King Street
Suite 800
Wilmington, Delaware 19801
(302) 388-1944
mjoyce@mjlawoffices.com

*-and-*

**ASK LLP**
Joseph L. Steinfeld, Jr., Esq., MN SBN 0266292
Kara E. Casteel, Esq., MN SBN 0389115
ASK LLP
2600 Eagan Woods Drive, Suite 400
St. Paul, MN  55121
Telephone: (877) 746-4275
Email: kcasteel@askllp.com

*-and-*

Edward E. Neiger, Esq.
60 East 42nd Street, 46th Fl.
New York, NY  10165
Telephone: (212) 267-7342
Fax: (212) 918-3427

*Counsel for Plaintiffs*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| YELLOW CORPORATION, *et al.*, | Case No. 23-11069 (CTG) |
| Debtors.[1] | (Jointly Administered) |
| Yellow Corporation, *et al.*, | Adv. Nos.: See Exhibit "A" |
| Plaintiffs, | |
| vs. | |
| Defendants Listed on Exhibit "A," | **Objection Deadline: September 16, 2025 at 4:00 p.m. E.T.** |
| Defendants. | **Hearing Date: October 6, 2025 at 10:00 a.m. E.T.** |

### NOTICE OF MOTION AND RESPONSE DATE FOR MOTION AND DEFENDANTS' ELECTION AS TO PROCEDURES ORDER TRACK

**PLEASE TAKE NOTICE** that, on September 2, 2025, the above-captioned debtors and debtors in possession (collectively, the "Debtors"), filed the *Motion for Order Establishing Streamlined Procedures Governing Adversary Proceedings Brought by Plaintiff Pursuant to Sections 502, 547, 548, and 550 of the Bankruptcy Code* (the "Motion") with the United States Bankruptcy Court for the District of Delaware, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801 (the "Bankruptcy Court").[2]  A copy of the Motion is attached hereto.

**NOTICE PLEASE TAKE FURTHER NOTICE** that any response or objection to the Motion must be filed with the Bankruptcy Court on or before **September 16, 2025, at 4:00 p.m. (ET)**.

**PLEASE TAKE FURTHER NOTICE** that at the same time, you must also serve a copy of the response or objection upon: (i) the Debtors, Yellow Corporation, 11500 Outlook Street, Suite 400, Overland Park, Kansas 66211, Attn.: General Counsel; (ii) counsel to the Debtors, (A) Kirkland & Ellis LLP, 601 Lexington Avenue, New York, New York 10022 Attn.: Allyson B. Smith (allyson.smith@kirkland.com); (B) Pachulski Stang Ziehl & Jones LLP, 919 North Market Street, 17th Floor, PO Box 8705, Wilmington, Delaware 19801, Attn.: Laura Davis Jones (ljones@pszjlaw.com), Timothy P. Cairns (tcairns@pszjlaw.com), Peter J. Keane (pkeane@pszjlaw.com), and Edward Corma (ecorma@pszjlaw.com); and (C) ASK LLP, 2600

---

[1] A complete list of each of the Debtors in these Chapter 11 Cases may be obtained on the website of the Debtors' claims and noticing agent at https://dm.epiq11.com/YellowCorporation. The location of the Debtors' principal place of business and the Debtors' service address in these Chapter 11 Cases is: 11500 Outlook Street, Suite 400, Overland Park, Kansas 66211.

[2] Capitalized terms used herein but not otherwise defined shall have the meanings ascribed to them in the Procedures Motion.

Eagan Woods Dr., Ste. 400, Eagan MN 55121 Attn: Kara E. Casteel (kcasteel@askllp.com); (iii) the Office of United States Trustee for the District of Delaware, 844 King Street, Suite 2207, Lockbox 35, Wilmington, Delaware 19801, Attn.: Jane Leamy (jane.m.leamy@usdoj.gov) and Richard Shepacarter (richard.shepacarter@usdoj.gov); and (iv) counsel to the Committee, (A) Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, Bank of America Tower, New York, NY; 10036-6745 US, Attn.: Philip C. Dublin (pdublin@akingump.com), Meredith A. Lahaie (mlahaie@akingump.com), and Kevin Zuzolo (kzuzolo@akingump.com) and (B) co-counsel to the Committee, Benesch Friedlander Coplan & Aronoff LLP, 1313 North Market Street, Suite 1201, Wilmington, DE, 19801, Attn.: Jennifer R. Hoover (jhoover@beneschlaw.com) and Kevin M. Capuzzi (kcapuzzi@beneschlaw.com).

**PLEASE TAKE FURTHER NOTICE** THAT IF YOU FAIL TO RESPOND IN ACCORDANCE WITH THIS NOTICE, THE COURT MAY GRANT THE RELIEF REQUESTED BY THE MOTION WITHOUT FURTHER NOTICE OR HEARING.

**PLEASE TAKE FURTHER NOTICE** THAT A HEARING TO CONSIDER THE RELIEF SOUGHT IN THE MOTION WILL BE HELD ON OCTOBER 6, 2025, AT 10:00 A.M. PREVAILING EASTERN TIME BEFORE THE HONORABLE CRAIG T. GOLDBLATT, UNITED STATES BANKRUPTCY COURT, AT THE UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF DELAWARE, 824 MARKET STREET, 3RD FLOOR, COURTROOM NO. 7, WILMINGTON, DELAWARE 19801.

**PLEASE TAKE FURTHER NOTICE** that the Procedures Motion requests that the Court enter separate procedure orders for adversary proceedings based on the total amount in controversy: (a) one for cases with total amount in controversy less than or equal to $150,000.00; and (b) one for cases with total amount in controversy greater than $150,000.00.

1. All cases with total transfers **equal to or less than $150,000** are currently placed on Exhibit 1 to the proposed order attached as Exhibit B to the Procedures Motion, which proposed order provides that mediation occurs prior to formal discovery. Any Defendant currently listed on Exhibit 1 to Exhibit B to the Procedures Motion who wishes to be placed on Exhibit 2 to the proposed order attached as Exhibit C to the Procedures Motion, which proposed order provides for formal discovery prior to mediation, must fill out the enclosed election form and send to Plaintiff's counsel by scanning the ballot and emailing it to the email address listed on the balloting form. **This ballot must be sent so as to be received by Plaintiff's counsel no later than 4 p.m. ET on September 16, 2025.** If you wish to remain on Exhibit 1 to Exhibit B to the Procedures Motion, which provides for mediation prior to formal discovery, you do not have to fill out any form.

2. If a Defendant notifies the Plaintiff by this deadline, the Plaintiff will move the Defendant(s) in cases with total transfers equal to or less than $150,000.00 so requesting the change to the proposed order attached as Exhibit C to the Procedures Motion. **Should a Defendant not notify Plaintiff of its election to move to Exhibit C by the deadline, that Defendant is deemed to have waived its right to elect to change orders.**

Dated: September 2, 2025

*/s/ Peter J. Keane*_____
Laura Davis Jones (DE Bar No. 2436)
Timothy P. Cairns (DE Bar No. 4228)
Peter J. Keane (DE Bar No. 5503)
Edward Corma (DE Bar No. 6718)
**PACHULSKI STANG ZIEHL & JONES LLP**
919 North Market Street, 17th Floor
P.O. Box 8705
Wilmington, Delaware 19801
Telephone: (302) 652-4100
Facsimile: (302) 652-4400
Email: ljones@pszjlaw.com
tcairns@pszjlaw.com
pkeane@pszjlaw.com
ecorma@pszjlaw.com

*-and-*

*/s/ Michael J. Joyce*
Michael J. Joyce (No. 4563)
**JOYCE, LLC\*\***
1225 King Street
Suite 800
Wilmington, Delaware 19801
(302) 388-1944
mjoyce@mjlawoffices.com

*-and-*

**ASK LLP**
Joseph L. Steinfeld, Jr., Esq., MN SBN 0266292
Kara E. Casteel, Esq., MN SBN 0389115
ASK LLP
2600 Eagan Woods Drive, Suite 400
St. Paul, MN  55121
Telephone: (877) 746-4275
Fax: (651) 406-9676
Email: kcasteel@askllp.com

*-and-*

Edward E. Neiger, Esq.
60 East 42nd Street, 46th Fl.
New York, NY  10165
Telephone: (212) 267-7342
Fax: (212) 918-3427

*Counsel for Plaintiffs*

# **Exhibit A**

[List of Adversary Proceedings that are Avoidance Actions]

| Defendant Name | Adversary Number |
|---|---|
|  |  |
| Company Name | Adversary No. |
| 4Refuel Canada LP | 25-51208 |
| 6233317 Canada Inc. dba Rockwell Truckline | 25-51203 |
| 7 Oil Company, Inc. | 25-51204 |
| 82 Diesel LLC | 25-51205 |
| 9076-3376 Quebec Inc | 25-51209 |
| A.D. Helms Caulking & Repair Services, LLC | 25-51206 |
| A.O. Smith Corporation | 25-51837 |
| Abdul Mukeem dba Maz Trucking | 25-51207 |
| Access Cargo Services, Inc. | 25-51210 |
| ACCO Brands Corporation; and Cass Information Systems, Inc. | 25-51634 |
| ACCU-Trailer and Truck Repair LLC | 25-51211 |
| Acer America Corporation | 25-51228 |
| ACME Transport LTD | 25-51213 |
| Acorn Petroleum, Inc. | 25-51214 |
| Active Carriers Corporation | 25-51805 |
| Advance Tabco Inc | 25-51229 |
| AJ Madison Inc dba AJ Madison Distribution | 25-51230 |
| AKKA Express Inc | 25-51215 |
| ALL Valley Environmental Inc | 25-51216 |
| Allen's Service, Inc. dba Allen's Tow 'N Travel | 25-51806 |
| Alliance Express LLC; and Triumph Financial, Inc. dba Triumph Business Capital | 25-51636 |
| Allied Towing Service, Inc. | 25-51218 |
| Allied-Ott Petroleum Equipment LLC | 25-51220 |
| Almeida Forklifts, LLC | 25-51222 |
| Almo Crop | 25-51231 |
| Alvaria, Inc | 25-51224 |
| Amarok, LLC | 25-51225 |
| American Transport, Inc. | 25-51226 |
| American Truck Repair, LLC fdba American Mobile Fleet Services | 25-51227 |
| American Trucking Associations, Inc. | 25-51240 |
| AmeriGas Propane, L.P. | 25-51244 |
| Amos Franchise Systems, Inc. dba Advanced Maintenance | 25-51807 |
| AMPM Roadside and Recovery Inc | 25-51245 |
| Amrize Building Envelope LLC fdba Holcim Solutions and Products US, LLC | 25-51540 |
| Amy Gresham dba GT Tow | 25-51246 |

| | |
|---|---|
| Anytime Truck and Tire Service, LLC | 25-51247 |
| Appcast, Inc. fdba Bayard Advertising Agency | 25-51250 |
| Arbon Equipment Corporation | 25-51808 |
| Arthur J. Gallagher & Co. fdba Meridian One Corporation | 25-51232 |
| Asana, Inc. | 25-51809 |
| Ascendance Trucks Philadelphia, LLC dba Ascendance Truck Centers fdba Mid-State Truck Service | 25-51251 |
| Ascent Global Logistcs, LLC dba MESCA Freight Services LLC | 25-51233 |
| ASO LLC | 25-51234 |
| Assetworks Inc. fdba Assetworks LLC | 25-51253 |
| Associated Petroleum Products, Inc. | 25-51255 |
| Assurances Dalbec Ltee | 25-51212 |
| Asturi Landscape Group, LLC | 25-51257 |
| AT&T Inc. | 25-51259 |
| AT&T Mobility, LLC | 25-51261 |
| ATB Freight Expeditors, LLC | 25-51262 |
| Aurora Parts & Accessories, LLC | 25-51263 |
| Avery Weigh-Tronix, LLC | 25-51264 |
| Avient Corporation; and Schneider Logistics, Inc. | 25-51637 |
| Avoq LLC dba Team Subject Matter | 25-51265 |
| B2B Casuals, Inc. dba B2B Supply | 25-51268 |
| Bass Pro, LLC | 25-51235 |
| Baumann Lawn Care and Landscaping LLC | 25-51810 |
| Bay Pointe Technology, LTD.; and Buckley King, a Legal Professional Association | 25-51639 |
| Bayou Transportation Services, LLC | 25-51811 |
| BB Express LLC; and TAFS, Inc. fdba Transom Financial Services, Inc. | 25-51641 |
| BearCom Operating, LLC | 25-51269 |
| Belimo Aircontrols (USA), Inc. | 25-51236 |
| Belk Logistics LLC dba Belk Express | 25-51271 |
| Bell/Knot and Associates, Corporate Architects, P.C. | 25-51273 |
| Bennett's Truck & Equipment Repair LLC | 25-51274 |
| Berry Global, Inc. | 25-51237 |
| Best Buy Co., Inc. | 25-51544 |
| Best Buy Warehousing Logistic, LLC | 25-51545 |
| Bestar Inc | 25-51238 |
| Bestpass, Inc. | 25-51276 |
| BlueGrace Logistics LLC | 25-51239 |
| Bluestar Services LLC | 25-51281 |

| | |
|---|---|
| BM2 Freight Service, Inc. | 25-51283 |
| Bob Riley Distributors, Inc. dba Riley Oil | 25-51286 |
| Bob's Mobile Service, Truck & Trailer Repair | 25-51217 |
| Bonham Electric Inc. | 25-51288 |
| Bosch Automotive Service Solutions LLC | 25-51241 |
| Bosetti Lawn Care, LLC | 25-51290 |
| Bradley's Truck Service, Inc. | 25-51291 |
| Bridgestone Americas, Inc. | 25-51292 |
| Broadcast Music, Inc. dba BMI | 25-51293 |
| Broadridge Investor Communication Solutions, Inc. dba Broadridge ICS | 25-51294 |
| Broadway Ford Truck Sales, Inc. | 25-51295 |
| Bruce Construction, LLC. | 25-51296 |
| BS Transport LLC; and TBS Factoring Service, LLC | 25-51643 |
| Bullock's Towing Inc. | 25-51297 |
| Button Holdings Inc dba Button Oil and Propane | 25-51298 |
| C I R Maintnenace & Construction | 25-51299 |
| C&J Contracting, Inc. | 25-51300 |
| C.H. Robinson Company Inc. ** | 25-51818 |
| C.H. Robinson Worldwide, Inc. ** | 25-51819 |
| Canadian National Railway dba CN | 25-51600 |
| Cano and Sons Trucking, LLC | 25-51301 |
| Capital Towing & Recovery, Inc. | 25-51302 |
| Capital Transportation Solutions LLC | 25-51242 |
| Carlex Glass America, LLC; and Lynnco Supply Chain Solutions, Inc. | 25-51644 |
| Carrier Corporation | 25-51243 |
| Carrier Global Corporation dba Carrier Commercial Services | 25-51248 |
| Carrier Global Corporation dba Carrier Hawaii | 25-51249 |
| Cass Information Systems, Inc. | 25-51601 |
| CBK Construction LLC dba CBK Construction Company | 25-51303 |
| Cellco Partnership dba Verizon Wireless | 25-51305 |
| Central Farm Service | 25-51308 |
| Central Power Systems & Services, LLC fdba Central Power Systems and Services Inc. | 25-51310 |
| Central Products, LLC dba Central Restaurant Products | 25-51546 |
| Chevron Corporation dba Chevron Products Company | 25-51312 |
| Chevron U.S.A. Inc. | 25-51252 |
| Cintas Corporation dba Cintas Fire Protection | 25-51812 |
| Colin Postance dba Healthy Trucks R Wealthy Trucks Truck Repair | 25-51313 |

| | |
|---|---|
| Comdata, Inc. | 25-51602 |
| Conair LLC fdba Conair Corporation | 25-51254 |
| Continental Tire of the Americas, LLC | 25-51315 |
| ConvergeOne, Inc. | 25-51316 |
| Cooper Lighting, LLC | 25-51256 |
| Copado, Inc. | 25-51317 |
| CORB, Inc. | 25-51320 |
| Cosmo Products, LLC | 25-51258 |
| Cotrailer Repair Services, LLC | 25-51323 |
| Coyote Logistics, LLC | 25-51603 |
| Crawford & Company | 25-51260 |
| Crazy Country Boys Services, LLC | 25-51813 |
| CRC Industries, Inc. | 25-51266 |
| CrossCountry Courier, Inc. dba CrossCountry Freight Solutions | 25-51329 |
| Crossroad Services LLC | 25-51267 |
| Crystal Flash, Inc. | 25-51335 |
| CSG Systems, Inc. | 25-51338 |
| CSTK Inc. | 25-51342 |
| CSX Transportation, Inc. | 25-51344 |
| CT Truck and Trailer Shop LLC | 25-51345 |
| Cummins Inc. dba Cummins Sales and Service; and ConData Global, Inc. | 25-51604 |
| Custom Courier Co. Ltd. | 25-51219 |
| CXtec Inc. | 25-51346 |
| D & D Truck Sales, Inc. | 25-51349 |
| D2G Group LLC dba Displays2Go | 25-51270 |
| Dade Lift Parts & Equipment, Inc. | 25-51350 |
| Dad's Towing Services, Inc. | 25-51351 |
| Dahme Mechanical Industries, Inc. | 25-51354 |
| Daimler Truck North America LLC dba Fleet Boost fdba Pinnacle Fleet Solutions | 25-51356 |
| Dale A. Gilpin dba Dale's Maintenance | 25-51359 |
| DAT Solutions LLC | 25-51362 |
| Data View LLC | 25-51364 |
| Datashield, LLC | 25-51365 |
| Davidson Protruck Inc. | 25-51221 |
| Decker 24 HR Truck and Trailer, Inc. | 25-51366 |
| Deere & Company dba A & I Products | 25-51548 |
| Delane's Mobile Service, Ltd. | 25-51367 |
| Delta Faucet Company | 25-51272 |

| | |
|---|---|
| DH Carrier Inc. | 25-51369 |
| Dick's Sporting Goods, Inc. | 25-51275 |
| Diesel Direct of New Jersey Inc. | 25-51371 |
| Diesel Direct West, LLC fdba Diesel Direct West Inc. | 25-51373 |
| Diesel Direct, LLC fdba Diesel Direct, Inc. | 25-51376 |
| Diesel Doctor Truck and Trailer Repair Ltd. Co. | 25-51378 |
| Diesel Maintenance Services LLC | 25-51379 |
| Direct ChassisLink, Inc. | 25-51381 |
| DirectEmployers Association, Inc. dba DirectEmployers | 25-51383 |
| Dirty Dog Diesel LLC | 25-51814 |
| Dispatch, Corp.; and Triumph Financial, Inc. dba Triumph Business Capital | 25-51770 |
| Diversified Energy Supply, LLC | 25-51386 |
| Do It Best Corp. | 25-51277 |
| Dohrn Transfer Company, LLC fdba U.S. Special Delivery, LLC | 25-51387 |
| Dollar Tree, Inc. | 25-51279 |
| Donald Edward Schmidt dba Done Right Mechanical | 25-51388 |
| DPF Xpress LLC | 25-51815 |
| Dream Suites | 25-51389 |
| Drive Star Shuttle Systems Ltd. | 25-51390 |
| Dun & Bradstreet, Inc. | 25-51391 |
| Durable Diesel Inc. | 25-51392 |
| Dynamic Diesel Service, Inc. | 25-51393 |
| E & L Mobile Repair, Inc. | 25-51314 |
| E.L.S. Products Corp. | 25-51318 |
| EAB Global, Inc. | 25-51319 |
| Eagle Mark 4 Equipment Co. | 25-51321 |
| EAN Services, LLC | 25-51322 |
| East Coast Trailer & Equipment Co., Inc. | 25-51324 |
| East Coast Truck & Trailer Repair LLC | 25-51325 |
| East Penn Manufacturing Co. | 25-51280 |
| East West Hauling Inc. | 25-51326 |
| Eaton Corporation | 25-51282 |
| Echo Global Logistics, Inc. | 25-51284 |
| Edmonton Fleet Maintenance Ltd. | 25-51223 |
| Ed's Mobile Maintenance Service, Inc. | 25-51327 |
| eFuel, LLC dba Easy Fuel Inc. | 25-51328 |
| Ekam Transport, LLC | 25-51330 |
| Elder Logistics Inc. | 25-51331 |
| Emcor Group, Inc. dba Emcor Services Fagan | 25-51332 |

| | |
|---|---|
| EmergeTech, LLC | 25-51333 |
| Empire Truck Sales, LLC | 25-51334 |
| EmployBridge, LLC dba ProLogistix | 25-51336 |
| Engineered Floors, LLC | 25-51285 |
| Enhanced Sales Potential, LLC | 25-51337 |
| Enterprise Marketing Services LLC dba MERGE | 25-51339 |
| Environmental Management Incorporated | 25-51340 |
| Equipment Depot of Illinois, Inc. | 25-51341 |
| Essendant Co. | 25-51549 |
| Everon, LLC fdba ADT Commercial LLC | 25-51347 |
| Ewing Bros., Inc. | 25-51816 |
| EXL Service Holdings, Inc. | 25-51348 |
| Expert Management Systems, LLC | 25-51353 |
| Express Trailer Repair | 25-51355 |
| Extreme Dimensions, Inc. | 25-51287 |
| Falvey Shippers Insurance, LLC | 25-51304 |
| Family Dollar Stores, LLC | 25-51306 |
| Ferrellgas Partners, L.P. dba Ferrellgas | 25-51357 |
| Fireball Transport, LLC | 25-51358 |
| First Advantage Background Services Corp. | 25-51360 |
| First Property Services, Inc. | 25-51361 |
| Five Rivers Transport LLC | 25-51363 |
| Fivetran Inc. | 25-51368 |
| Flag City Towing Inc. | 25-51370 |
| Fleet Repair Services | 25-51372 |
| FleetPride, Inc. | 25-51374 |
| Fletes Mexico Carga Express | 25-51375 |
| Florida East Coast Railway, L.L.C. | 25-51377 |
| Florida Spa Covers, Inc. | 25-51307 |
| FMJ Freight & Logistics LLC; and Phoenix Capital Group, LLC | 25-51646 |
| Forward Air, LLC | 25-51380 |
| Freightcom Inc. | 25-51309 |
| Freightliner of Grand Rapids, Inc. dba Freightliner of Kalamazoo, Inc. | 25-51528 |
| Freightquote.com, Inc. | 25-51311 |
| Full Cycle Enterprises, LLC | 25-51382 |
| Fusion Connect Inc. | 25-51384 |
| Fyda Freightliner Cincinnati, Inc. | 25-51385 |
| Gardaworld Security Services, Inc. | 25-51401 |
| Gardewine & Sons Ltd. | 25-51403 |

| | |
|---|---|
| GBS Corp. | 25-51404 |
| General Forklift New Jersey Inc. | 25-51406 |
| Geodis Logistics LLC fdba Ozburn-Hessey Logistics, LLC | 25-51400 |
| GEOS Environmental, Inc. | 25-51407 |
| Ghent Companies, Inc. fdba Ghent Manufacturing Inc. | 25-51402 |
| GHL Services, LLC | 25-51408 |
| GIGG Express Inc. | 25-51409 |
| Glantus Inc. | 25-51410 |
| GlobalTranz Enterprises, LLC dba GlobalTranz Enterprises, Inc. | 25-51605 |
| Glovis America, Inc. | 25-51405 |
| GLS Logistics Systems Canada Ltd. | 25-51411 |
| Goal Transports, LLC dba Trans-National Express | 25-51412 |
| Goetz Energy Corporation | 25-51413 |
| Graybar Electric Company, Inc. | 25-51420 |
| Greater Columbus Shippers Alliance dba United Shippers Alliance | 25-51838 |
| Gregory's Maintenance and Repair Inc. | 25-51414 |
| Grimshaw Trucking LP | 25-51415 |
| Grizzly Industrial, Inc. | 25-51550 |
| Hanna's Wrecker Service, Inc. | 25-51416 |
| Haulistic LLC | 25-51606 |
| Hausrath's Landscape Maintenance, Inc. | 25-51417 |
| Hearthstone Quality Home Heating Products, Inc. dba Hearthstone Quality HHP | 25-51422 |
| H-E-B, LP dba HEB Grocery Company, LP | 25-51551 |
| Hendrickson Truck Lines, Inc.; and Tranporation Alliance Bank, Inc. | 25-51653 |
| Henkel Corporation dba Henkel Global Supply ** | 25-51820 |
| Heritage Logistics, LLC; and Riviera Finance, Inc. | 25-51654 |
| Heritage Petroleum, LLC | 25-51419 |
| Heyboer Landscape Maintenance, Inc. | 25-51822 |
| HFC Prestige International U.S. LLC | 25-51839 |
| Hi Way 9 Express | 25-51421 |
| Highlander Transportation, Inc. | 25-51424 |
| Hightowers Petroleum Company | 25-51426 |
| Highway Carrier Inc.; and WEX Inc. dba WEX Fleet One | 25-51662 |
| Hillner Industrial Maintenance Company, Inc. | 25-51428 |
| HJ Towing & Recovery, Inc. | 25-51430 |
| Honeywell International Inc. dba Honeywell Scanning and Mobility | 25-51435 |
| Horacio Rey Gonzalez dba The Transporter DS | 25-51437 |
| HTC Logistics LLC; and RTS Financial Service, Inc. | 25-51673 |
| Hub City Terminals, Inc. | 25-51423 |

| | |
|---|---|
| Hudson Express Company of NY & NJ Inc. | 25-51439 |
| Hudson Valley Lighting, Inc. | 25-51425 |
| Huffman Bros., Inc. dba Friday Harbor Freight Lines | 25-51445 |
| Hull Lift Truck Inc. | 25-51447 |
| Hummingbird Express Corp. | 25-51451 |
| Huyan International Group Inc. | 25-51823 |
| Hyundai Translead | 25-51456 |
| IMG Ttrucking, Inc. | 25-51457 |
| Imperial Supplies LLC | 25-51458 |
| Import Services Limited Liability Company | 25-51459 |
| Indeed, Inc. | 25-51460 |
| Industrial Transportation Consultants, Inc. | 25-51427 |
| Infostretch Corporation | 25-51461 |
| Ingenovis Health, Inc. dba Fastaff; and Flume Consulting Group Inc. | 25-51676 |
| International Cellars LLC dba IC Transport | 25-51429 |
| International Motors, LLC dba Fleet Charge | 25-51607 |
| Interstate Building Maintenance Corporation | 25-51462 |
| Interstate Towing and Transport Specialist, Inc. | 25-51463 |
| Interstate-Truckway, Inc. dba Interstate Utility Trailer | 25-51465 |
| Intertape Polymer Corp.; and Uber Technologies, Inc. dba Transplace Cargo Claims | 25-51679 |
| Intertape Polymer Group Inc.; and Uber Technologies, Inc. dba Transplace Cargo Claims | 25-51681 |
| Invictus Transport, LLC | 25-51468 |
| InVisionApp Inc. | 25-51470 |
| ITF Group LLC dba ITF LLC | 25-51471 |
| ITS Traffic Systems, Inc. | 25-51431 |
| J & Z Express Inc.; and Triumph Financial, Inc. dba Triumph Business Capital | 25-51683 |
| J J Advantage Enterprises Inc. dba J.J. Advantage Security | 25-51472 |
| J&D Truck Repair LLC | 25-51473 |
| J&J Mobile Services LLC | 25-51474 |
| J&T Trailer Service | 25-51475 |
| J.C.'s Landscaping & Snow Service LLC | 25-51476 |
| Jacobus Energy, LLC | 25-51477 |
| JAJ Enterprises, LLC dba Coach Glass | 25-51840 |
| James River Petroleum, Inc. | 25-51478 |
| Jamie Davis Motor Truck & Auto Ltd. | 25-51394 |
| JAO Transport LLC; and Triumph Financial, Inc. dba Triumph Business Capital | 25-51686 |

| | |
|---|---|
| Jim Whitehead Tire Service, Inc. dba BestOne | 25-51479 |
| JNJ Express, Inc. | 25-51480 |
| Johns Lawn Service Limited Liability Company | 25-51481 |
| Johnson Controls Security Solutions LLC | 25-51482 |
| Johnson Controls, Inc. | 25-51608 |
| Johnson Oil Company of Gaylord | 25-51483 |
| Keller Truck Services, Inc. | 25-51484 |
| Keramida Environmental, Inc. dba Keramida, Inc. | 25-51485 |
| Keurig Dr Pepper Inc. ** | 25-51821 |
| Keystone Fleet Service, Inc. | 25-51488 |
| Keystone RV Company | 25-51432 |
| Kim Cook Enterprises, LLC dba Cooks Performance Diesel | 25-51489 |
| Kodiak Equipment Services, Inc. | 25-51490 |
| Landstar Express America, Inc. | 25-51491 |
| Landstar Gemini, Inc.; and Landstar Ranger, Inc. | 25-51698 |
| Lao-Hmong Security Agency, Inc. | 25-51492 |
| Last Mile Distribution LLC dba Intercept Logistics | 25-51493 |
| Leisure Time Products & Services, L.L.C. | 25-51434 |
| Leuf of Florida Inc. | 25-51494 |
| Lexmark International Inc. | 25-51496 |
| LGM Transport LLC; and Wex Inc. dba Wex Fleet One | 25-51701 |
| Liv Transportation, Inc. | 25-51497 |
| Lockheed Martin Corporation; and ConData Global, Inc. | 25-51554 |
| Logistics Experts LLC; and RTS Financial Service, Inc. | 25-51703 |
| Lovett, Inc. | 25-51498 |
| M&J Intermodal LLC | 25-51499 |
| M&M Motor Service, LLC | 25-51500 |
| Maggio Truck Center Inc. | 25-51501 |
| Magnatag Inc. | 25-51436 |
| Magnum Freight, Inc.; and Compass Funding Solutions LLC | 25-51707 |
| Magnum LTL, Inc. | 25-51503 |
| Maloney Plumbing, LLC | 25-51824 |
| Mansfield Oil Company of Gainesville, Inc. | 25-51504 |
| Maritime Ontario Freight Lines Ltd. dba M-O Freight Works | 25-51609 |
| Martin Oil Company | 25-51506 |
| Martinez General Fleet Services Incorporated | 25-51507 |
| Master Fleet LLC | 25-51509 |
| Maxim Truck & Trailer | 25-51395 |
| Maybach International Group, LLC; and Triumph Financial, Inc. dba Triumph Business Capital | 25-51709 |

| | |
|---|---|
| McCool Roadside Services LLC | 25-51825 |
| Medline Industries, LP fdba Medline Industries, Inc. ** | 25-51835 |
| Meijer, Inc. | 25-51438 |
| Meisler Trailer Rentals, LLC | 25-51510 |
| Melgar Trucking Service Inc; and TAFS, Inc. fdba Transom Financial Services Inc. | 25-51711 |
| Menard, Inc. | 25-51440 |
| MH Equipment Company | 25-51511 |
| Mid Atlantic Industrial Equipment, Ltd. | 25-51513 |
| Midsouth Professional Cleaning | 25-51514 |
| Midtown Service, Inc. | 25-51516 |
| Midway Ford Truck Center, Inc. | 25-51517 |
| Millenium Auto Services | 25-51396 |
| Mind at Ease LLC | 25-51518 |
| Minnesota Truck Leasing, Inc. | 25-51519 |
| Mirabito Energy Products of Massachusetts, LLC | 25-51520 |
| Miri Piri Transportation Inc.; and Triumph Financial, Inc. dba Triumph Business Capital | 25-51713 |
| Mitchell's West Nashville Wrecker Service, LLC | 25-51521 |
| MO Trucking Inc. | 25-51523 |
| Molanco Services, LLC | 25-51524 |
| Motors & Armatures Inc dba MARS | 25-51441 |
| MRW Technical Services, LLC | 25-51826 |
| MSC Industrial Direct Co., Inc. | 25-51442 |
| Nacarato Trucks, Inc. dba Nacarato Volvo Trucks | 25-51525 |
| National Distribution & Contracting, Inc. | 25-51841 |
| National Fleet Management, Inc. | 25-51526 |
| National Landscape Management, LLC | 25-51827 |
| National Seating & Mobility, Inc. | 25-51529 |
| Nelson Fuel Incorporated | 25-51532 |
| Network Environmental Systems, Incorporated dba NES, Inc. | 25-51533 |
| New York Truck Parts, Inc. | 25-51534 |
| Newell Brands Inc. | 25-51842 |
| NFI Industries, Inc. | 25-51559 |
| NIBCO INC. | 25-51443 |
| Nice Guys, LLC; and Triumph Financial, Inc. dba Triumph Business Capital | 25-51715 |
| Nordyne, LLC fdba Nortek Global HVAC LLC; and Schneider Logistics, Inc. | 25-51843 |
| Norfolk Southern Corporation | 25-51536 |

| | |
|---|---|
| North American Subrogation LLC dba Subrosmart | 25-51444 |
| Northern Tool & Equipment Company, Inc. | 25-51446 |
| NTT DATA Services, LLC | 25-51539 |
| Nuline Inc. | 25-51541 |
| Nu-Way Fuel Distributors Co. | 25-51543 |
| nVision Global Technology Solutions, Inc. | 25-51448 |
| Nwestco LLC | 25-51552 |
| Oberto Snacks Inc. | 25-51449 |
| Oceanside Logistics Limited; and Porter Billing Services LLC | 25-51717 |
| ODW LTS, LLC | 25-51450 |
| Offen Petroleum, LLC | 25-51553 |
| Old Pal Transportation Inc | 25-51555 |
| Old Southern Diesel Repair LLC | 25-51829 |
| Omaha Truck Center Inc. dba Truck Center Companies | 25-51557 |
| OMRON Healthcare, Inc. | 25-51561 |
| Optym, Inc. | 25-51558 |
| Orgill, Inc. | 25-51452 |
| O'Rourke Bros., Inc. dba O'Rourke Sales | 25-51454 |
| OSCO Incorporated | 25-51560 |
| Otis Elevator Company | 25-51844 |
| Overhead Door Corporation dba Overhead Door of Dallas | 25-51530 |
| Overland West Freight Lines Ltd. | 25-51562 |
| Ozark Automotive Distributors, Inc. | 25-51455 |
| PACCAR Financial Corp. | 25-51564 |
| PACCAR Inc. dba PACCAR Parts Fleet Services | 25-51565 |
| Packaging Corporation of America ** | 25-51817 |
| Parcel Delivery Express, Incorporated | 25-51567 |
| Parkland Fuel Corporation dba Conrad & Bischoff, Inc. | 25-51568 |
| Pasha Hawaii Holdings LLC | 25-51570 |
| Paving Solutions, LLC | 25-51572 |
| Peach State Truck Centers, LLC | 25-51574 |
| Peak Trailer Group, LLC | 25-51575 |
| Pedigo Products, Inc. | 25-51464 |
| Pegasus Logistics Group, Inc.; and RTS Financial Services, Inc. | 25-51718 |
| Penske Truck Leasing Co., L.P. | 25-51610 |
| Per Mar Secuirty and Research Corp. dba Per Mar Security Services | 25-51577 |
| Performance Carrier Inc; and Triumph Financial, Inc. dba Triumph Business Capital | 25-51719 |
| Pete's Perfection Plus, Inc. | 25-51578 |
| PetroCard, Inc. | 25-51579 |

| | |
|---|---|
| Pittsburgh Logistics Systems, Inc. dba PLS Logistics Services | 25-51466 |
| Planview, Inc. fdba Daptiv Solutions LLC | 25-51580 |
| Plus One Express; and RTS Financial Service, Inc. | 25-51721 |
| Point Logistics Inc.; and Triumph Financial, Inc. dba Triumph Business Capital | 25-51724 |
| Pontoon Solutions, Inc. | 25-51581 |
| Portable Restroom Trailers LLC | 25-51582 |
| Portland Air Freight, Inc. dba PAF Transportation, Inc. | 25-51583 |
| Power Generator Service LLC | 25-51584 |
| Precision Metalforming Association | 25-51563 |
| Premier Fleet Services, LLC | 25-51585 |
| Premier Trailers, LLC dba Premier Trailer Leasing Inc. | 25-51586 |
| Printronix, LLC | 25-51587 |
| Priority-1, Inc. | 25-51566 |
| Progistics Distribution , LLC fdba Progistics Distribution Inc. | 25-51588 |
| Protech Scale Ltd. | 25-51397 |
| Publicis Sapient AI Labs, Inc. | 25-51590 |
| Quality Tool & Equipment, Inc. | 25-51469 |
| R & D Mobile Services | 25-51591 |
| R&L Collision Center Inc | 25-51592 |
| R&R Fleet Maintenance LLC | 25-51593 |
| R&R Lift Truck Service LLC | 25-51594 |
| Raja Transport Inc; and England Carrier Services, LLC | 25-51728 |
| Randall Plumbing & Heating Ltd. | 25-51398 |
| Randall-Reilly, LLC | 25-51595 |
| Randstad Interim, Inc. dba Randstad Canada | 25-51399 |
| Rapid Concrete Solutions, Inc. | 25-51596 |
| Ray & Wally's Towing Service, Inc. | 25-51597 |
| Rays Tire Service LLC | 25-51598 |
| Re Trans Freight, Inc. | 25-51615 |
| Red Gate Software Limited | 25-51616 |
| Red River Oil Co., LLC | 25-51617 |
| Regal Rexnord Corporation | 25-51773 |
| Reinert & Bender Inc. | 25-51618 |
| Republic Services, Inc. | 25-51619 |
| Resource Logistics Group, Inc. | 25-51774 |
| Revlon Consumer Products LLC dba BCE Revlon | 25-51775 |
| RGA Dalfen East Dallas LP | 25-51620 |
| Rice Lake Weighing Systems, Inc. | 25-51621 |
| Richard LaBarbara dba Audit Assistants | 25-51776 |

| | |
|---|---|
| RMT Equipment Leasing, LLC dba DTI Truck Rentals | 25-51622 |
| Road Range Inc.; and Pathward, National Association fdba Crestmark | 25-51731 |
| Road Runner Mobile Repair, Inc. | 25-51623 |
| Road-1, Inc. | 25-51624 |
| Roadrunner Mobile Truck Repair, Inc. | 25-51625 |
| Roadside Truck Plaza, Inc. | 25-51626 |
| Roanoke Insurance Group Inc. dba Roanoke Claims Service fdba Roanoke Trade Services Inc. | 25-51569 |
| Roberts Energy, LLC dba ABBS Fuels | 25-51627 |
| Rob's Painting and Handyman LLC | 25-51628 |
| Romar Truck Repair and Mechanical Services, Inc. | 25-51629 |
| Rooter Man OC Inc. | 25-51630 |
| RPM International Inc. dba ValvTect Petroleum Products | 25-51631 |
| Rush Truck Centers of Idaho,  Inc. dba Rush Truck Center, IdahoFalls | 25-51632 |
| Russ Diesel, Inc. | 25-51633 |
| RW Trucking, LLC dba RW Roadside Repair | 25-51635 |
| RWC Idealease, LLC and RWC International, LLC dba RWC Group | 25-51638 |
| RWC International, LLC fdba RWC International, Ltd. | 25-51640 |
| RXO, Inc. | 25-51777 |
| S&S Management Group LLC (NC) dba Security Solutions of America | 25-51642 |
| Safelite Group, Inc. dba Safelite Autoglass | 25-51645 |
| Safer Transportation Inc.; and Apex Capital Corp. | 25-51733 |
| Safety-Kleen Systems, Inc. | 25-51531 |
| Safeway Delivery Service, Inc. | 25-51647 |
| Samsung Electronics America, Inc. ** | 25-51836 |
| Sauder Woodworking Co. | 25-51778 |
| Sawstop, LLC | 25-51779 |
| SC Commercial, LLC SC Fuels | 25-51648 |
| Schmidt & Sons, Inc. | 25-51649 |
| Schneider Logistics, Inc. | 25-51780 |
| Schneider National, Inc. | 25-51650 |
| Securitas Security Services USA, Inc. | 25-51651 |
| SEI, Inc. dba Service Express, Inc. | 25-51652 |
| Seko Worldwide, LLC | 25-51655 |
| Seneca Companies, Inc. | 25-51656 |
| Service One LLC | 25-51657 |
| Service Tire Truck Center, Inc. | 25-51658 |

| | |
|---|---|
| ServPro Commercial, LLC | 25-51659 |
| Seven Cities Repair LLC | 25-51660 |
| Shea Nassau Suffolk Delivery Group dba Shea Trucking | 25-51661 |
| Shiplify, LLC | 25-51663 |
| Shoes For Crews, LLC | 25-51664 |
| Signify North America Corporation | 25-51781 |
| Signode Industrial Group LLC dba Shippers Products | 25-51665 |
| Smith Power Products, Inc. | 25-51666 |
| Southern Motor Carriers Association, Inc. dba SMC3 | 25-51667 |
| Southwest Material Handling, Inc. | 25-51668 |
| Southwind Building Products, LLC | 25-51845 |
| Southwire Company, LLC | 25-51782 |
| Span-Alaska Transporation, LLC | 25-51669 |
| Spartan "On-Site" Fleet Maintenance | 25-51670 |
| Spectrum Transportation Consultants, Inc. | 25-51589 |
| Speedy Transport Group Inc | 25-51671 |
| Speedy-Pak, Inc. | 25-51830 |
| Spencer & Company dba Hoyt's Truck Repair | 25-51672 |
| Standard & Poor's Financial Services LLC | 25-51674 |
| Staples, Inc. dba Staples Business Advantage | 25-51611 |
| STG Intermodal Solutions, Inc. | 25-51675 |
| STL Truckers, LLC; and TAFS, Inc. dba Transam Financial Services, Inc. | 25-51735 |
| Stoner Incorporated | 25-51783 |
| Straightline Excavating, Inc. | 25-51677 |
| Stutler Leasing Inc. | 25-51678 |
| Superior Plus Energy Services Inc. | 25-51680 |
| Superior Service Transport, Inc. | 25-51682 |
| Supplyhouse LLC | 25-51846 |
| Sussex Diesel, Inc. | 25-51684 |
| Sutton Transport, Inc. | 25-51685 |
| Swaitch Logistics LLC; and WEX Inc. dba WEX Fleet One | 25-51746 |
| Synter Resource Group, LLC | 25-51687 |
| Syrway Inc. | 25-51688 |
| Systems, LLC | 25-51689 |
| T & D Body Shop | 25-51690 |
| T I G Fleet Service, Inc. | 25-51691 |
| T.M.F. Truck and Trailer Repair L.L.C. | 25-51692 |
| Tacoma & Fife Trailer Repair Inc. | 25-51693 |
| Tacoma Moving and Storage Co. dba Tacoma Motorfreight Services | 25-51694 |

| | |
|---|---|
| TAG Truck Enterprises, LLC dba TAG Truck Center of Memphis | 25-51695 |
| TAM Enterprises, Inc. | 25-51696 |
| Target Corporation | 25-51784 |
| Taylor Communications, Inc. | 25-51697 |
| TDI. LLC | 25-51699 |
| Tech Service Today, LLC | 25-51700 |
| Technology Recovery Group Ltd. | 25-51702 |
| Telemanagement Technologies, Inc. | 25-51704 |
| Tempo Freight Systems LLC; and Triumph Financial, Inc. dba Triumph Business Capital | 25-51748 |
| Ten Logistics, Inc. | 25-51705 |
| Tenstreet LLC | 25-51706 |
| TForce Worldwide, Inc. dba TFWW | 25-51785 |
| The Around the Clock Freightliner Group, LLC dba Premier Truck Group | 25-51708 |
| The Chamberlain Group LLC | 25-51786 |
| The Fastfrate Group | 25-51771 |
| The Home Depot, Inc. | 25-51847 |
| The Kroger Co. dba Kroger | 25-51787 |
| The Pape' Group, Inc. | 25-51710 |
| The Pitney Bowes Bank, Inc. | 25-51712 |
| The Toro Company | 25-51788 |
| The Uttermost Co. | 25-51789 |
| The Vollrath Company, L.L.C. | 25-51790 |
| The WEBstaurant Store, LLC dba WEBstaurantstore.com | 25-51791 |
| Thompson Electric, Inc. | 25-51831 |
| Tidewater Cartage, Inc. | 25-51714 |
| Timothy Victor McCoy dba TNT McCoy Services | 25-51716 |
| TK Elevator Corporation | 25-51720 |
| Toby's Mobile Repairs, Inc. | 25-51722 |
| Todd Biss Productions, Inc. | 25-51723 |
| Total Quality Logistics, LLC | 25-51612 |
| Tote Maritime Puerto Rico, LLC | 25-51725 |
| Tovar Snow Professionals LLC fdba Tovar Snow Professionals Inc. | 25-51727 |
| Toyota Material Handling of Tennessee, Inc. dba Toyota Material Handling Midsouth | 25-51729 |
| Toyota Material Handling, Inc. fdba Toyota Material Handling U.S.A., Inc. | 25-51730 |
| Toyota Motor North America, Inc. | 25-51793 |
| Trailer Equipment, Inc. dba All Star Equipment | 25-51535 |

| | |
|---|---|
| Trailmex Services, Inc. | 25-51732 |
| Transfleet Services, LLC | 25-51832 |
| TRANSKID Enterprises Inc. | 25-51772 |
| TranSource, Inc. dba TranSource Truck & Trailer Centers | 25-51734 |
| Transportation Insight, LLC dba Transport Insight | 25-51794 |
| Tranzact Technologies, Inc. | 25-51795 |
| Tri Star Transporting Towing Inc. | 25-51737 |
| Triple "B" Forwarders, Inc. | 25-51738 |
| Triton Logistics Inc.; and RTS Financial Service, Inc. | 25-51752 |
| Triumph Financial, Inc. dba Triumph Business Capital | 25-51739 |
| Truck Centers, Inc. dba Truck Centers Inc. Troy | 25-51537 |
| Trucking Management, Inc. | 25-51740 |
| TruckPro, LLC | 25-51741 |
| Turf Technologies, Inc. | 25-51742 |
| TV TSLC, L.L.C. fdba TruServ Logistics Company; and BVD Capital Corporation | 25-51754 |
| Twin City Fan Companies, Ltd.; and TPS Logistics, Inc. | 25-51756 |
| U A Transportation Inc. | 25-51743 |
| U.S. Xpress Enterprises, Inc. | 25-51744 |
| Uline, Inc. dba Uline Shipping Supply Specialists dba Uline Canada Corporation | 25-51613 |
| Unis Transportation, LLC | 25-51848 |
| United Auto Transport; and Advance Capital Solutions, LLC dba ACS Factors | 25-51760 |
| United Parcel Service, Inc. | 25-51745 |
| Universal Fleet Services; and South State Bank, N.A. dba Corporate Billing | 25-51763 |
| Universal Protection Service, Inc. dba Allied Universal Security Services | 25-51747 |
| UPS Capital Insurance Agency, Inc. dba UPSCIA | 25-51796 |
| Utility Trailer of Dallas, Inc. dba Utility Trailer Insterstate | 25-51749 |
| Vander Haag's Inc. | 25-51833 |
| Verizon Connect Telo Inc. | 25-51750 |
| Vestis Corporation fdba Aramark Uniform + Career Apparel, LLC | 25-51751 |
| VFS US LLC dba North American Transaction Services | 25-51614 |
| Via's Truck & Tractor Repair, LLC | 25-51802 |
| Volvo Group North America, LLC | 25-51849 |
| VWR International, LLC | 25-51573 |
| W K Webster & Co. Ltd. | 25-51851 |
| W. Douglass Distributing, Ltd. | 25-51753 |
| W. W. Grainger, Inc. dba Grainger | 25-51755 |

| | |
|---|---|
| W.M. Barr & Company, Inc. | 25-51576 |
| Walgreen Co. | 25-51797 |
| Ward's Wrecker Service, Inc. | 25-51757 |
| West Power Services LLC | 25-51758 |
| Western Overnight LLC dba Unishippers | 25-51798 |
| Western Peak Logistics, LLC | 25-51761 |
| Westrock Container, LLC | 25-51762 |
| Williams Scotman, Inc. dba WillScot | 25-51764 |
| Wolverine Freightliner - Westside, Inc. | 25-51765 |
| Workhouse General Contractors LLC | 25-51766 |
| World Wide Technology, LLC fdba World Wide Technology, Inc. | 25-51834 |
| Worldwide Express, LLC | 25-51850 |
| Wyndham Collection, LLC | 25-51799 |
| Yamaha Motor Corporation, U.S.A. | 25-51800 |
| Young Truck Sales, Inc. dba Young Volvo Trucks | 25-51767 |
| Youngstown-Kenworth, Inc. | 25-51768 |
| Zac Logistics Inc.; and Apex Capital Corp. | 25-51769 |

* 617 Adversary Proceedings

# __Exhibit A__

[List of Adversary Proceedings that are Avoidance Actions]

| Defendant Name | Adversary Number |
|---|---|
| | |
| Company Name | Adversary No. |
| 4Refuel Canada LP | 25-51208 |
| 6233317 Canada Inc. dba Rockwell Truckline | 25-51203 |
| 7 Oil Company, Inc. | 25-51204 |
| 82 Diesel LLC | 25-51205 |
| 9076-3376 Quebec Inc | 25-51209 |
| A.D. Helms Caulking & Repair Services, LLC | 25-51206 |
| A.O. Smith Corporation | 25-51837 |
| Abdul Mukeem dba Maz Trucking | 25-51207 |
| Access Cargo Services, Inc. | 25-51210 |
| ACCO Brands Corporation; and Cass Information Systems, Inc. | 25-51634 |
| ACCU-Trailer and Truck Repair LLC | 25-51211 |
| Acer America Corporation | 25-51228 |
| ACME Transport LTD | 25-51213 |
| Acorn Petroleum, Inc. | 25-51214 |
| Active Carriers Corporation | 25-51805 |
| Advance Tabco Inc | 25-51229 |
| AJ Madison Inc dba AJ Madison Distribution | 25-51230 |
| AKKA Express Inc | 25-51215 |
| ALL Valley Environmental Inc | 25-51216 |
| Allen's Service, Inc. dba Allen's Tow 'N Travel | 25-51806 |
| Alliance Express LLC; and Triumph Financial, Inc. dba Triumph Business Capital | 25-51636 |
| Allied Towing Service, Inc. | 25-51218 |
| Allied-Ott Petroleum Equipment LLC | 25-51220 |
| Almeida Forklifts, LLC | 25-51222 |
| Almo Crop | 25-51231 |
| Alvaria, Inc | 25-51224 |
| Amarok, LLC | 25-51225 |
| American Transport, Inc. | 25-51226 |
| American Truck Repair, LLC fdba American Mobile Fleet Services | 25-51227 |
| American Trucking Associations, Inc. | 25-51240 |
| AmeriGas Propane, L.P. | 25-51244 |
| Amos Franchise Systems, Inc. dba Advanced Maintenance | 25-51807 |
| AMPM Roadside and Recovery Inc | 25-51245 |
| Amrize Building Envelope LLC fdba Holcim Solutions and Products US, LLC | 25-51540 |
| Amy Gresham dba GT Tow | 25-51246 |

| | |
|---|---|
| Anytime Truck and Tire Service, LLC | 25-51247 |
| Appcast, Inc. fdba Bayard Advertising Agency | 25-51250 |
| Arbon Equipment Corporation | 25-51808 |
| Arthur J. Gallagher & Co. fdba Meridian One Corporation | 25-51232 |
| Asana, Inc. | 25-51809 |
| Ascendance Trucks Philadelphia, LLC dba Ascendance Truck Centers fdba Mid-State Truck Service | 25-51251 |
| Ascent Global Logistcs, LLC dba MESCA Freight Services LLC | 25-51233 |
| ASO LLC | 25-51234 |
| Assetworks Inc. fdba Assetworks LLC | 25-51253 |
| Associated Petroleum Products, Inc. | 25-51255 |
| Assurances Dalbec Ltee | 25-51212 |
| Asturi Landscape Group, LLC | 25-51257 |
| AT&T Inc. | 25-51259 |
| AT&T Mobility, LLC | 25-51261 |
| ATB Freight Expeditors, LLC | 25-51262 |
| Aurora Parts & Accessories, LLC | 25-51263 |
| Avery Weigh-Tronix, LLC | 25-51264 |
| Avient Corporation; and Schneider Logistics, Inc. | 25-51637 |
| Avoq LLC dba Team Subject Matter | 25-51265 |
| B2B Casuals, Inc. dba B2B Supply | 25-51268 |
| Bass Pro, LLC | 25-51235 |
| Baumann Lawn Care and Landscaping LLC | 25-51810 |
| Bay Pointe Technology, LTD.; and Buckley King, a Legal Professional Association | 25-51639 |
| Bayou Transportation Services, LLC | 25-51811 |
| BB Express LLC; and TAFS, Inc. fdba Transom Financial Services, Inc. | 25-51641 |
| BearCom Operating, LLC | 25-51269 |
| Belimo Aircontrols (USA), Inc. | 25-51236 |
| Belk Logistics LLC dba Belk Express | 25-51271 |
| Bell/Knot and Associates, Corporate Architects, P.C. | 25-51273 |
| Bennett's Truck & Equipment Repair LLC | 25-51274 |
| Berry Global, Inc. | 25-51237 |
| Best Buy Co., Inc. | 25-51544 |
| Best Buy Warehousing Logistic, LLC | 25-51545 |
| Bestar Inc | 25-51238 |
| Bestpass, Inc. | 25-51276 |
| BlueGrace Logistics LLC | 25-51239 |
| Bluestar Services LLC | 25-51281 |

| | |
|---|---|
| BM2 Freight Service, Inc. | 25-51283 |
| Bob Riley Distributors, Inc. dba Riley Oil | 25-51286 |
| Bob's Mobile Service, Truck & Trailer Repair | 25-51217 |
| Bonham Electric Inc. | 25-51288 |
| Bosch Automotive Service Solutions LLC | 25-51241 |
| Bosetti Lawn Care, LLC | 25-51290 |
| Bradley's Truck Service, Inc. | 25-51291 |
| Bridgestone Americas, Inc. | 25-51292 |
| Broadcast Music, Inc. dba BMI | 25-51293 |
| Broadridge Investor Communication Solutions, Inc. dba Broadridge ICS | 25-51294 |
| Broadway Ford Truck Sales, Inc. | 25-51295 |
| Bruce Construction, LLC. | 25-51296 |
| BS Transport LLC; and TBS Factoring Service, LLC | 25-51643 |
| Bullock's Towing Inc. | 25-51297 |
| Button Holdings Inc dba Button Oil and Propane | 25-51298 |
| C I R Maintnenace & Construction | 25-51299 |
| C&J Contracting, Inc. | 25-51300 |
| C.H. Robinson Company Inc. ** | 25-51818 |
| C.H. Robinson Worldwide, Inc. ** | 25-51819 |
| Canadian National Railway dba CN | 25-51600 |
| Cano and Sons Trucking, LLC | 25-51301 |
| Capital Towing & Recovery, Inc. | 25-51302 |
| Capital Transportation Solutions LLC | 25-51242 |
| Carlex Glass America, LLC; and Lynnco Supply Chain Solutions, Inc. | 25-51644 |
| Carrier Corporation | 25-51243 |
| Carrier Global Corporation dba Carrier Commercial Services | 25-51248 |
| Carrier Global Corporation dba Carrier Hawaii | 25-51249 |
| Cass Information Systems, Inc. | 25-51601 |
| CBK Construction LLC dba CBK Construction Company | 25-51303 |
| Cellco Partnership dba Verizon Wireless | 25-51305 |
| Central Farm Service | 25-51308 |
| Central Power Systems & Services, LLC fdba Central Power Systems and Services Inc. | 25-51310 |
| Central Products, LLC dba Central Restaurant Products | 25-51546 |
| Chevron Corporation dba Chevron Products Company | 25-51312 |
| Chevron U.S.A. Inc. | 25-51252 |
| Cintas Corporation dba Cintas Fire Protection | 25-51812 |
| Colin Postance dba Healthy Trucks R Wealthy Trucks Truck Repair | 25-51313 |

| | |
|---|---|
| Comdata, Inc. | 25-51602 |
| Conair LLC fdba Conair Corporation | 25-51254 |
| Continental Tire of the Americas, LLC | 25-51315 |
| ConvergeOne, Inc. | 25-51316 |
| Cooper Lighting, LLC | 25-51256 |
| Copado, Inc. | 25-51317 |
| CORB, Inc. | 25-51320 |
| Cosmo Products, LLC | 25-51258 |
| Cotrailer Repair Services, LLC | 25-51323 |
| Coyote Logistics, LLC | 25-51603 |
| Crawford & Company | 25-51260 |
| Crazy Country Boys Services, LLC | 25-51813 |
| CRC Industries, Inc. | 25-51266 |
| CrossCountry Courier, Inc. dba CrossCountry Freight Solutions | 25-51329 |
| Crossroad Services LLC | 25-51267 |
| Crystal Flash, Inc. | 25-51335 |
| CSG Systems, Inc. | 25-51338 |
| CSTK Inc. | 25-51342 |
| CSX Transportation, Inc. | 25-51344 |
| CT Truck and Trailer Shop LLC | 25-51345 |
| Cummins Inc. dba Cummins Sales and Service; and ConData Global, Inc. | 25-51604 |
| Custom Courier Co. Ltd. | 25-51219 |
| CXtec Inc. | 25-51346 |
| D & D Truck Sales, Inc. | 25-51349 |
| D2G Group LLC dba Displays2Go | 25-51270 |
| Dade Lift Parts & Equipment, Inc. | 25-51350 |
| Dad's Towing Services, Inc. | 25-51351 |
| Dahme Mechanical Industries, Inc. | 25-51354 |
| Daimler Truck North America LLC dba Fleet Boost fdba Pinnacle Fleet Solutions | 25-51356 |
| Dale A. Gilpin dba Dale's Maintenance | 25-51359 |
| DAT Solutions LLC | 25-51362 |
| Data View LLC | 25-51364 |
| Datashield, LLC | 25-51365 |
| Davidson Protruck Inc. | 25-51221 |
| Decker 24 HR Truck and Trailer, Inc. | 25-51366 |
| Deere & Company dba A & I Products | 25-51548 |
| Delane's Mobile Service, Ltd. | 25-51367 |
| Delta Faucet Company | 25-51272 |

| | |
|---|---|
| DH Carrier Inc. | 25-51369 |
| Dick's Sporting Goods, Inc. | 25-51275 |
| Diesel Direct of New Jersey Inc. | 25-51371 |
| Diesel Direct West, LLC fdba Diesel Direct West Inc. | 25-51373 |
| Diesel Direct, LLC fdba Diesel Direct, Inc. | 25-51376 |
| Diesel Doctor Truck and Trailer Repair Ltd. Co. | 25-51378 |
| Diesel Maintenance Services LLC | 25-51379 |
| Direct ChassisLink, Inc. | 25-51381 |
| DirectEmployers Association, Inc. dba DirectEmployers | 25-51383 |
| Dirty Dog Diesel LLC | 25-51814 |
| Dispatch, Corp.; and Triumph Financial, Inc. dba Triumph Business Capital | 25-51770 |
| Diversified Energy Supply, LLC | 25-51386 |
| Do It Best Corp. | 25-51277 |
| Dohrn Transfer Company, LLC fdba U.S. Special Delivery, LLC | 25-51387 |
| Dollar Tree, Inc. | 25-51279 |
| Donald Edward Schmidt dba Done Right Mechanical | 25-51388 |
| DPF Xpress LLC | 25-51815 |
| Dream Suites | 25-51389 |
| Drive Star Shuttle Systems Ltd. | 25-51390 |
| Dun & Bradstreet, Inc. | 25-51391 |
| Durable Diesel Inc. | 25-51392 |
| Dynamic Diesel Service, Inc. | 25-51393 |
| E & L Mobile Repair, Inc. | 25-51314 |
| E.L.S. Products Corp. | 25-51318 |
| EAB Global, Inc. | 25-51319 |
| Eagle Mark 4 Equipment Co. | 25-51321 |
| EAN Services, LLC | 25-51322 |
| East Coast Trailer & Equipment Co., Inc. | 25-51324 |
| East Coast Truck & Trailer Repair LLC | 25-51325 |
| East Penn Manufacturing Co. | 25-51280 |
| East West Hauling Inc. | 25-51326 |
| Eaton Corporation | 25-51282 |
| Echo Global Logistics, Inc. | 25-51284 |
| Edmonton Fleet Maintenance Ltd. | 25-51223 |
| Ed's Mobile Maintenance Service, Inc. | 25-51327 |
| eFuel, LLC dba Easy Fuel Inc. | 25-51328 |
| Ekam Transport, LLC | 25-51330 |
| Elder Logistics Inc. | 25-51331 |
| Emcor Group, Inc. dba Emcor Services Fagan | 25-51332 |

| | |
|---|---|
| EmergeTech, LLC | 25-51333 |
| Empire Truck Sales, LLC | 25-51334 |
| EmployBridge, LLC dba ProLogistix | 25-51336 |
| Engineered Floors, LLC | 25-51285 |
| Enhanced Sales Potential, LLC | 25-51337 |
| Enterprise Marketing Services LLC dba MERGE | 25-51339 |
| Environmental Management Incorporated | 25-51340 |
| Equipment Depot of Illinois, Inc. | 25-51341 |
| Essendant Co. | 25-51549 |
| Everon, LLC fdba ADT Commercial LLC | 25-51347 |
| Ewing Bros., Inc. | 25-51816 |
| EXL Service Holdings, Inc. | 25-51348 |
| Expert Management Systems, LLC | 25-51353 |
| Express Trailer Repair | 25-51355 |
| Extreme Dimensions, Inc. | 25-51287 |
| Falvey Shippers Insurance, LLC | 25-51304 |
| Family Dollar Stores, LLC | 25-51306 |
| Ferrellgas Partners, L.P. dba Ferrellgas | 25-51357 |
| Fireball Transport, LLC | 25-51358 |
| First Advantage Background Services Corp. | 25-51360 |
| First Property Services, Inc. | 25-51361 |
| Five Rivers Transport LLC | 25-51363 |
| Fivetran Inc. | 25-51368 |
| Flag City Towing Inc. | 25-51370 |
| Fleet Repair Services | 25-51372 |
| FleetPride, Inc. | 25-51374 |
| Fletes Mexico Carga Express | 25-51375 |
| Florida East Coast Railway, L.L.C. | 25-51377 |
| Florida Spa Covers, Inc. | 25-51307 |
| FMJ Freight & Logistics LLC; and Phoenix Capital Group, LLC | 25-51646 |
| Forward Air, LLC | 25-51380 |
| Freightcom Inc. | 25-51309 |
| Freightliner of Grand Rapids, Inc. dba Freightliner of Kalamazoo, Inc. | 25-51528 |
| Freightquote.com, Inc. | 25-51311 |
| Full Cycle Enterprises, LLC | 25-51382 |
| Fusion Connect Inc. | 25-51384 |
| Fyda Freightliner Cincinnati, Inc. | 25-51385 |
| Gardaworld Security Services, Inc. | 25-51401 |
| Gardewine & Sons Ltd. | 25-51403 |

| | |
|---|---|
| GBS Corp. | 25-51404 |
| General Forklift New Jersey Inc. | 25-51406 |
| Geodis Logistics LLC fdba Ozburn-Hessey Logistics, LLC | 25-51400 |
| GEOS Environmental, Inc. | 25-51407 |
| Ghent Companies, Inc. fdba Ghent Manufacturing Inc. | 25-51402 |
| GHL Services, LLC | 25-51408 |
| GIGG Express Inc. | 25-51409 |
| Glantus Inc. | 25-51410 |
| GlobalTranz Enterprises, LLC dba GlobalTranz Enterprises, Inc. | 25-51605 |
| Glovis America, Inc. | 25-51405 |
| GLS Logistics Systems Canada Ltd. | 25-51411 |
| Goal Transports, LLC dba Trans-National Express | 25-51412 |
| Goetz Energy Corporation | 25-51413 |
| Graybar Electric Company, Inc. | 25-51420 |
| Greater Columbus Shippers Alliance dba United Shippers Alliance | 25-51838 |
| Gregory's Maintenance and Repair Inc. | 25-51414 |
| Grimshaw Trucking LP | 25-51415 |
| Grizzly Industrial, Inc. | 25-51550 |
| Hanna's Wrecker Service, Inc. | 25-51416 |
| Haulistic LLC | 25-51606 |
| Hausrath's Landscape Maintenance, Inc. | 25-51417 |
| Hearthstone Quality Home Heating Products, Inc. dba Hearthstone Quality HHP | 25-51422 |
| H-E-B, LP dba HEB Grocery Company, LP | 25-51551 |
| Hendrickson Truck Lines, Inc.; and Tranporation Alliance Bank, Inc. | 25-51653 |
| Henkel Corporation dba Henkel Global Supply ** | 25-51820 |
| Heritage Logistics, LLC; and Riviera Finance, Inc. | 25-51654 |
| Heritage Petroleum, LLC | 25-51419 |
| Heyboer Landscape Maintenance, Inc. | 25-51822 |
| HFC Prestige International U.S. LLC | 25-51839 |
| Hi Way 9 Express | 25-51421 |
| Highlander Transportation, Inc. | 25-51424 |
| Hightowers Petroleum Company | 25-51426 |
| Highway Carrier Inc.; and WEX Inc. dba WEX Fleet One | 25-51662 |
| Hillner Industrial Maintenance Company, Inc. | 25-51428 |
| HJ Towing & Recovery, Inc. | 25-51430 |
| Honeywell International Inc. dba Honeywell Scanning and Mobility | 25-51435 |
| Horacio Rey Gonzalez dba The Transporter DS | 25-51437 |
| HTC Logistics LLC; and RTS Financial Service, Inc. | 25-51673 |
| Hub City Terminals, Inc. | 25-51423 |

| | |
|---|---|
| Hudson Express Company of NY & NJ Inc. | 25-51439 |
| Hudson Valley Lighting, Inc. | 25-51425 |
| Huffman Bros., Inc. dba Friday Harbor Freight Lines | 25-51445 |
| Hull Lift Truck Inc. | 25-51447 |
| Hummingbird Express Corp. | 25-51451 |
| Huyan International Group Inc. | 25-51823 |
| Hyundai Translead | 25-51456 |
| IMG Ttrucking, Inc. | 25-51457 |
| Imperial Supplies LLC | 25-51458 |
| Import Services Limited Liability Company | 25-51459 |
| Indeed, Inc. | 25-51460 |
| Industrial Transportation Consultants, Inc. | 25-51427 |
| Infostretch Corporation | 25-51461 |
| Ingenovis Health, Inc. dba Fastaff; and Flume Consulting Group Inc. | 25-51676 |
| International Cellars LLC dba IC Transport | 25-51429 |
| International Motors, LLC dba Fleet Charge | 25-51607 |
| Interstate Building Maintenance Corporation | 25-51462 |
| Interstate Towing and Transport Specialist, Inc. | 25-51463 |
| Interstate-Truckway, Inc. dba Interstate Utility Trailer | 25-51465 |
| Intertape Polymer Corp.; and Uber Technologies, Inc. dba Transplace Cargo Claims | 25-51679 |
| Intertape Polymer Group Inc.; and Uber Technologies, Inc. dba Transplace Cargo Claims | 25-51681 |
| Invictus Transport, LLC | 25-51468 |
| InVisionApp Inc. | 25-51470 |
| ITF Group LLC dba ITF LLC | 25-51471 |
| ITS Traffic Systems, Inc. | 25-51431 |
| J & Z Express Inc.; and Triumph Financial, Inc. dba Triumph Business Capital | 25-51683 |
| J J Advantage Enterprises Inc. dba J.J. Advantage Security | 25-51472 |
| J&D Truck Repair LLC | 25-51473 |
| J&J Mobile Services LLC | 25-51474 |
| J&T Trailer Service | 25-51475 |
| J.C.'s Landscaping & Snow Service LLC | 25-51476 |
| Jacobus Energy, LLC | 25-51477 |
| JAJ Enterprises, LLC dba Coach Glass | 25-51840 |
| James River Petroleum, Inc. | 25-51478 |
| Jamie Davis Motor Truck & Auto Ltd. | 25-51394 |
| JAO Transport LLC; and Triumph Financial, Inc. dba Triumph Business Capital | 25-51686 |

| | |
|---|---|
| Jim Whitehead Tire Service, Inc. dba BestOne | 25-51479 |
| JNJ Express, Inc. | 25-51480 |
| Johns Lawn Service Limited Liability Company | 25-51481 |
| Johnson Controls Security Solutions LLC | 25-51482 |
| Johnson Controls, Inc. | 25-51608 |
| Johnson Oil Company of Gaylord | 25-51483 |
| Keller Truck Services, Inc. | 25-51484 |
| Keramida Environmental, Inc. dba Keramida, Inc. | 25-51485 |
| Keurig Dr Pepper Inc. ** | 25-51821 |
| Keystone Fleet Service, Inc. | 25-51488 |
| Keystone RV Company | 25-51432 |
| Kim Cook Enterprises, LLC dba Cooks Performance Diesel | 25-51489 |
| Kodiak Equipment Services, Inc. | 25-51490 |
| Landstar Express America, Inc. | 25-51491 |
| Landstar Gemini, Inc.; and Landstar Ranger, Inc. | 25-51698 |
| Lao-Hmong Security Agency, Inc. | 25-51492 |
| Last Mile Distribution LLC dba Intercept Logistics | 25-51493 |
| Leisure Time Products & Services, L.L.C. | 25-51434 |
| Leuf of Florida Inc. | 25-51494 |
| Lexmark International Inc. | 25-51496 |
| LGM Transport LLC; and Wex Inc. dba Wex Fleet One | 25-51701 |
| Liv Transportation, Inc. | 25-51497 |
| Lockheed Martin Corporation; and ConData Global, Inc. | 25-51554 |
| Logistics Experts LLC; and RTS Financial Service, Inc. | 25-51703 |
| Lovett, Inc. | 25-51498 |
| M&J Intermodal LLC | 25-51499 |
| M&M Motor Service, LLC | 25-51500 |
| Maggio Truck Center Inc. | 25-51501 |
| Magnatag Inc. | 25-51436 |
| Magnum Freight, Inc.; and Compass Funding Solutions LLC | 25-51707 |
| Magnum LTL, Inc. | 25-51503 |
| Maloney Plumbing, LLC | 25-51824 |
| Mansfield Oil Company of Gainesville, Inc. | 25-51504 |
| Maritime Ontario Freight Lines Ltd. dba M-O Freight Works | 25-51609 |
| Martin Oil Company | 25-51506 |
| Martinez General Fleet Services Incorporated | 25-51507 |
| Master Fleet LLC | 25-51509 |
| Maxim Truck & Trailer | 25-51395 |
| Maybach International Group, LLC; and Triumph Financial, Inc. dba Triumph Business Capital | 25-51709 |

| | |
|---|---|
| McCool Roadside Services LLC | 25-51825 |
| Medline Industries, LP fdba Medline Industries, Inc. ** | 25-51835 |
| Meijer, Inc. | 25-51438 |
| Meisler Trailer Rentals, LLC | 25-51510 |
| Melgar Trucking Service Inc; and TAFS, Inc. fdba Transom Financial Services Inc. | 25-51711 |
| Menard, Inc. | 25-51440 |
| MH Equipment Company | 25-51511 |
| Mid Atlantic Industrial Equipment, Ltd. | 25-51513 |
| Midsouth Professional Cleaning | 25-51514 |
| Midtown Service, Inc. | 25-51516 |
| Midway Ford Truck Center, Inc. | 25-51517 |
| Millenium Auto Services | 25-51396 |
| Mind at Ease LLC | 25-51518 |
| Minnesota Truck Leasing, Inc. | 25-51519 |
| Mirabito Energy Products of Massachusetts, LLC | 25-51520 |
| Miri Piri Transportation Inc.; and Triumph Financial, Inc. dba Triumph Business Capital | 25-51713 |
| Mitchell's West Nashville Wrecker Service, LLC | 25-51521 |
| MO Trucking Inc. | 25-51523 |
| Molanco Services, LLC | 25-51524 |
| Motors & Armatures Inc dba MARS | 25-51441 |
| MRW Technical Services, LLC | 25-51826 |
| MSC Industrial Direct Co., Inc. | 25-51442 |
| Nacarato Trucks, Inc. dba Nacarato Volvo Trucks | 25-51525 |
| National Distribution & Contracting, Inc. | 25-51841 |
| National Fleet Management, Inc. | 25-51526 |
| National Landscape Management, LLC | 25-51827 |
| National Seating & Mobility, Inc. | 25-51529 |
| Nelson Fuel Incorporated | 25-51532 |
| Network Environmental Systems, Incorporated dba NES, Inc. | 25-51533 |
| New York Truck Parts, Inc. | 25-51534 |
| Newell Brands Inc. | 25-51842 |
| NFI Industries, Inc. | 25-51559 |
| NIBCO INC. | 25-51443 |
| Nice Guys, LLC; and Triumph Financial, Inc. dba Triumph Business Capital | 25-51715 |
| Nordyne, LLC fdba Nortek Global HVAC LLC; and Schneider Logistics, Inc. | 25-51843 |
| Norfolk Southern Corporation | 25-51536 |

| | |
|---|---|
| North American Subrogation LLC dba Subrosmart | 25-51444 |
| Northern Tool & Equipment Company, Inc. | 25-51446 |
| NTT DATA Services, LLC | 25-51539 |
| Nuline Inc. | 25-51541 |
| Nu-Way Fuel Distributors Co. | 25-51543 |
| nVision Global Technology Solutions, Inc. | 25-51448 |
| Nwestco LLC | 25-51552 |
| Oberto Snacks Inc. | 25-51449 |
| Oceanside Logistics Limited; and Porter Billing Services LLC | 25-51717 |
| ODW LTS, LLC | 25-51450 |
| Offen Petroleum, LLC | 25-51553 |
| Old Pal Transportation Inc | 25-51555 |
| Old Southern Diesel Repair LLC | 25-51829 |
| Omaha Truck Center Inc. dba Truck Center Companies | 25-51557 |
| OMRON Healthcare, Inc. | 25-51561 |
| Optym, Inc. | 25-51558 |
| Orgill, Inc. | 25-51452 |
| O'Rourke Bros., Inc. dba O'Rourke Sales | 25-51454 |
| OSCO Incorporated | 25-51560 |
| Otis Elevator Company | 25-51844 |
| Overhead Door Corporation dba Overhead Door of Dallas | 25-51530 |
| Overland West Freight Lines Ltd. | 25-51562 |
| Ozark Automotive Distributors, Inc. | 25-51455 |
| PACCAR Financial Corp. | 25-51564 |
| PACCAR Inc. dba PACCAR Parts Fleet Services | 25-51565 |
| Packaging Corporation of America ** | 25-51817 |
| Parcel Delivery Express, Incorporated | 25-51567 |
| Parkland Fuel Corporation dba Conrad & Bischoff, Inc. | 25-51568 |
| Pasha Hawaii Holdings LLC | 25-51570 |
| Paving Solutions, LLC | 25-51572 |
| Peach State Truck Centers, LLC | 25-51574 |
| Peak Trailer Group, LLC | 25-51575 |
| Pedigo Products, Inc. | 25-51464 |
| Pegasus Logistics Group, Inc.; and RTS Financial Services, Inc. | 25-51718 |
| Penske Truck Leasing Co., L.P. | 25-51610 |
| Per Mar Secuirty and Research Corp. dba Per Mar Security Services | 25-51577 |
| Performance Carrier Inc; and Triumph Financial, Inc. dba Triumph Business Capital | 25-51719 |
| Pete's Perfection Plus, Inc. | 25-51578 |
| PetroCard, Inc. | 25-51579 |

| | |
|---|---|
| Pittsburgh Logistics Systems, Inc. dba PLS Logistics Services | 25-51466 |
| Planview, Inc. fdba Daptiv Solutions LLC | 25-51580 |
| Plus One Express; and RTS Financial Service, Inc. | 25-51721 |
| Point Logistics Inc.; and Triumph Financial, Inc. dba Triumph Business Capital | 25-51724 |
| Pontoon Solutions, Inc. | 25-51581 |
| Portable Restroom Trailers LLC | 25-51582 |
| Portland Air Freight, Inc. dba PAF Transportation, Inc. | 25-51583 |
| Power Generator Service LLC | 25-51584 |
| Precision Metalforming Association | 25-51563 |
| Premier Fleet Services, LLC | 25-51585 |
| Premier Trailers, LLC dba Premier Trailer Leasing Inc. | 25-51586 |
| Printronix, LLC | 25-51587 |
| Priority-1, Inc. | 25-51566 |
| Progistics Distribution , LLC fdba Progistics Distribution Inc. | 25-51588 |
| Protech Scale Ltd. | 25-51397 |
| Publicis Sapient AI Labs, Inc. | 25-51590 |
| Quality Tool & Equipment, Inc. | 25-51469 |
| R & D Mobile Services | 25-51591 |
| R&L Collision Center Inc | 25-51592 |
| R&R Fleet Maintenance LLC | 25-51593 |
| R&R Lift Truck Service LLC | 25-51594 |
| Raja Transport Inc; and England Carrier Services, LLC | 25-51728 |
| Randall Plumbing & Heating Ltd. | 25-51398 |
| Randall-Reilly, LLC | 25-51595 |
| Randstad Interim, Inc. dba Randstad Canada | 25-51399 |
| Rapid Concrete Solutions, Inc. | 25-51596 |
| Ray & Wally's Towing Service, Inc. | 25-51597 |
| Rays Tire Service LLC | 25-51598 |
| Re Trans Freight, Inc. | 25-51615 |
| Red Gate Software Limited | 25-51616 |
| Red River Oil Co., LLC | 25-51617 |
| Regal Rexnord Corporation | 25-51773 |
| Reinert & Bender Inc. | 25-51618 |
| Republic Services, Inc. | 25-51619 |
| Resource Logistics Group, Inc. | 25-51774 |
| Revlon Consumer Products LLC dba BCE Revlon | 25-51775 |
| RGA Dalfen East Dallas LP | 25-51620 |
| Rice Lake Weighing Systems, Inc. | 25-51621 |
| Richard LaBarbara dba Audit Assistants | 25-51776 |

| | |
|---|---|
| RMT Equipment Leasing, LLC dba DTI Truck Rentals | 25-51622 |
| Road Range Inc.; and Pathward, National Association fdba Crestmark | 25-51731 |
| Road Runner Mobile Repair, Inc. | 25-51623 |
| Road-1, Inc. | 25-51624 |
| Roadrunner Mobile Truck Repair, Inc. | 25-51625 |
| Roadside Truck Plaza, Inc. | 25-51626 |
| Roanoke Insurance Group Inc. dba Roanoke Claims Service fdba Roanoke Trade Services Inc. | 25-51569 |
| Roberts Energy, LLC dba ABBS Fuels | 25-51627 |
| Rob's Painting and Handyman LLC | 25-51628 |
| Romar Truck Repair and Mechanical Services, Inc. | 25-51629 |
| Rooter Man OC Inc. | 25-51630 |
| RPM International Inc. dba ValvTect Petroleum Products | 25-51631 |
| Rush Truck Centers of Idaho,  Inc. dba Rush Truck Center, IdahoFalls | 25-51632 |
| Russ Diesel, Inc. | 25-51633 |
| RW Trucking, LLC dba RW Roadside Repair | 25-51635 |
| RWC Idealease, LLC and RWC International, LLC dba RWC Group | 25-51638 |
| RWC International, LLC fdba RWC International, Ltd. | 25-51640 |
| RXO, Inc. | 25-51777 |
| S&S Management Group LLC (NC) dba Security Solutions of America | 25-51642 |
| Safelite Group, Inc. dba Safelite Autoglass | 25-51645 |
| Safer Transportation Inc.; and Apex Capital Corp. | 25-51733 |
| Safety-Kleen Systems, Inc. | 25-51531 |
| Safeway Delivery Service, Inc. | 25-51647 |
| Samsung Electronics America, Inc. ** | 25-51836 |
| Sauder Woodworking Co. | 25-51778 |
| Sawstop, LLC | 25-51779 |
| SC Commercial, LLC SC Fuels | 25-51648 |
| Schmidt & Sons, Inc. | 25-51649 |
| Schneider Logistics, Inc. | 25-51780 |
| Schneider National, Inc. | 25-51650 |
| Securitas Security Services USA, Inc. | 25-51651 |
| SEI, Inc. dba Service Express, Inc. | 25-51652 |
| Seko Worldwide, LLC | 25-51655 |
| Seneca Companies, Inc. | 25-51656 |
| Service One LLC | 25-51657 |
| Service Tire Truck Center, Inc. | 25-51658 |

| | |
|---|---|
| ServPro Commercial, LLC | 25-51659 |
| Seven Cities Repair LLC | 25-51660 |
| Shea Nassau Suffolk Delivery Group dba Shea Trucking | 25-51661 |
| Shiplify, LLC | 25-51663 |
| Shoes For Crews, LLC | 25-51664 |
| Signify North America Corporation | 25-51781 |
| Signode Industrial Group LLC dba Shippers Products | 25-51665 |
| Smith Power Products, Inc. | 25-51666 |
| Southern Motor Carriers Association, Inc. dba SMC3 | 25-51667 |
| Southwest Material Handling, Inc. | 25-51668 |
| Southwind Building Products, LLC | 25-51845 |
| Southwire Company, LLC | 25-51782 |
| Span-Alaska Transporation, LLC | 25-51669 |
| Spartan "On-Site" Fleet Maintenance | 25-51670 |
| Spectrum Transportation Consultants, Inc. | 25-51589 |
| Speedy Transport Group Inc | 25-51671 |
| Speedy-Pak, Inc. | 25-51830 |
| Spencer & Company dba Hoyt's Truck Repair | 25-51672 |
| Standard & Poor's Financial Services LLC | 25-51674 |
| Staples, Inc. dba Staples Business Advantage | 25-51611 |
| STG Intermodal Solutions, Inc. | 25-51675 |
| STL Truckers, LLC; and TAFS, Inc. dba Transam Financial Services, Inc. | 25-51735 |
| Stoner Incorporated | 25-51783 |
| Straightline Excavating, Inc. | 25-51677 |
| Stutler Leasing Inc. | 25-51678 |
| Superior Plus Energy Services Inc. | 25-51680 |
| Superior Service Transport, Inc. | 25-51682 |
| Supplyhouse LLC | 25-51846 |
| Sussex Diesel, Inc. | 25-51684 |
| Sutton Transport, Inc. | 25-51685 |
| Swaitch Logistics LLC; and WEX Inc. dba WEX Fleet One | 25-51746 |
| Synter Resource Group, LLC | 25-51687 |
| Syrway Inc. | 25-51688 |
| Systems, LLC | 25-51689 |
| T & D Body Shop | 25-51690 |
| T I G Fleet Service, Inc. | 25-51691 |
| T.M.F. Truck and Trailer Repair L.L.C. | 25-51692 |
| Tacoma & Fife Trailer Repair Inc. | 25-51693 |
| Tacoma Moving and Storage Co. dba Tacoma Motorfreight Services | 25-51694 |

| | |
|---|---|
| TAG Truck Enterprises, LLC dba TAG Truck Center of Memphis | 25-51695 |
| TAM Enterprises, Inc. | 25-51696 |
| Target Corporation | 25-51784 |
| Taylor Communications, Inc. | 25-51697 |
| TDI. LLC | 25-51699 |
| Tech Service Today, LLC | 25-51700 |
| Technology Recovery Group Ltd. | 25-51702 |
| Telemanagement Technologies, Inc. | 25-51704 |
| Tempo Freight Systems LLC; and Triumph Financial, Inc. dba Triumph Business Capital | 25-51748 |
| Ten Logistics, Inc. | 25-51705 |
| Tenstreet LLC | 25-51706 |
| TForce Worldwide, Inc. dba TFWW | 25-51785 |
| The Around the Clock Freightliner Group, LLC dba Premier Truck Group | 25-51708 |
| The Chamberlain Group LLC | 25-51786 |
| The Fastfrate Group | 25-51771 |
| The Home Depot, Inc. | 25-51847 |
| The Kroger Co. dba Kroger | 25-51787 |
| The Pape' Group, Inc. | 25-51710 |
| The Pitney Bowes Bank, Inc. | 25-51712 |
| The Toro Company | 25-51788 |
| The Uttermost Co. | 25-51789 |
| The Vollrath Company, L.L.C. | 25-51790 |
| The WEBstaurant Store, LLC dba WEBstaurantstore.com | 25-51791 |
| Thompson Electric, Inc. | 25-51831 |
| Tidewater Cartage, Inc. | 25-51714 |
| Timothy Victor McCoy dba TNT McCoy Services | 25-51716 |
| TK Elevator Corporation | 25-51720 |
| Toby's Mobile Repairs, Inc. | 25-51722 |
| Todd Biss Productions, Inc. | 25-51723 |
| Total Quality Logistics, LLC | 25-51612 |
| Tote Maritime Puerto Rico, LLC | 25-51725 |
| Tovar Snow Professionals LLC fdba Tovar Snow Professionals Inc. | 25-51727 |
| Toyota Material Handling of Tennessee, Inc. dba Toyota Material Handling Midsouth | 25-51729 |
| Toyota Material Handling, Inc. fdba Toyota Material Handling U.S.A., Inc. | 25-51730 |
| Toyota Motor North America, Inc. | 25-51793 |
| Trailer Equipment, Inc. dba All Star Equipment | 25-51535 |

| | |
|---|---|
| Trailmex Services, Inc. | 25-51732 |
| Transfleet Services, LLC | 25-51832 |
| TRANSKID Enterprises Inc. | 25-51772 |
| TranSource, Inc. dba TranSource Truck & Trailer Centers | 25-51734 |
| Transportation Insight, LLC dba Transport Insight | 25-51794 |
| Tranzact Technologies, Inc. | 25-51795 |
| Tri Star Transporting Towing Inc. | 25-51737 |
| Triple "B" Forwarders, Inc. | 25-51738 |
| Triton Logistics Inc.; and RTS Financial Service, Inc. | 25-51752 |
| Triumph Financial, Inc. dba Triumph Business Capital | 25-51739 |
| Truck Centers, Inc. dba Truck Centers Inc. Troy | 25-51537 |
| Trucking Management, Inc. | 25-51740 |
| TruckPro, LLC | 25-51741 |
| Turf Technologies, Inc. | 25-51742 |
| TV TSLC, L.L.C. fdba TruServ Logistics Company; and BVD Capital Corporation | 25-51754 |
| Twin City Fan Companies, Ltd.; and TPS Logistics, Inc. | 25-51756 |
| U A Transportation Inc. | 25-51743 |
| U.S. Xpress Enterprises, Inc. | 25-51744 |
| Uline, Inc. dba Uline Shipping Supply Specialists dba Uline Canada Corporation | 25-51613 |
| Unis Transportation, LLC | 25-51848 |
| United Auto Transport; and Advance Capital Solutions, LLC dba ACS Factors | 25-51760 |
| United Parcel Service, Inc. | 25-51745 |
| Universal Fleet Services; and South State Bank, N.A. dba Corporate Billing | 25-51763 |
| Universal Protection Service, Inc. dba Allied Universal Security Services | 25-51747 |
| UPS Capital Insurance Agency, Inc. dba UPSCIA | 25-51796 |
| Utility Trailer of Dallas, Inc. dba Utility Trailer Insterstate | 25-51749 |
| Vander Haag's Inc. | 25-51833 |
| Verizon Connect Telo Inc. | 25-51750 |
| Vestis Corporation fdba Aramark Uniform + Career Apparel, LLC | 25-51751 |
| VFS US LLC dba North American Transaction Services | 25-51614 |
| Via's Truck & Tractor Repair, LLC | 25-51802 |
| Volvo Group North America, LLC | 25-51849 |
| VWR International, LLC | 25-51573 |
| W K Webster & Co. Ltd. | 25-51851 |
| W. Douglass Distributing, Ltd. | 25-51753 |
| W. W. Grainger, Inc. dba Grainger | 25-51755 |

| | |
|---|---|
| W.M. Barr & Company, Inc. | 25-51576 |
| Walgreen Co. | 25-51797 |
| Ward's Wrecker Service, Inc. | 25-51757 |
| West Power Services LLC | 25-51758 |
| Western Overnight LLC dba Unishippers | 25-51798 |
| Western Peak Logistics, LLC | 25-51761 |
| Westrock Container, LLC | 25-51762 |
| Williams Scotman, Inc. dba WillScot | 25-51764 |
| Wolverine Freightliner - Westside, Inc. | 25-51765 |
| Workhouse General Contractors LLC | 25-51766 |
| World Wide Technology, LLC fdba World Wide Technology, Inc. | 25-51834 |
| Worldwide Express, LLC | 25-51850 |
| Wyndham Collection, LLC | 25-51799 |
| Yamaha Motor Corporation, U.S.A. | 25-51800 |
| Young Truck Sales, Inc. dba Young Volvo Trucks | 25-51767 |
| Youngstown-Kenworth, Inc. | 25-51768 |
| Zac Logistics Inc.; and Apex Capital Corp. | 25-51769 |

* 617 Adversary Proceedings

# Exhibit B

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| YELLOW CORPORATION, *et al.*, | Case No. 23-11069 (CTG) |
| Debtors.[1] | (Jointly Administered) |
| Yellow Corporation, *et al.*, | |
| Plaintiffs, | Adv. No. See Exhibit "1" |
| vs. | |
| Defendants Listed on Exhibit "1", | **Re: Docket No. ____** |
| Defendant. | |

## ORDER ESTABLISHING STREAMLINED PROCEDURES GOVERNING ADVERSARY PROCEEDINGS WITH TOTAL IN CONTROVERSY LESS THAN OR EQUAL TO $150,000.00 BROUGHT BY PLAINTIFFS PURSUANT TO SECTIONS 502, 547, 548, AND 550 OF THE BANKRUPTCY CODE

Upon the *Motion for Orders Establishing Streamlined Procedures Governing Adversary Proceedings Brought by Plaintiffs Pursuant to Sections 502, 547, 548, and 550 of the Bankruptcy Code,* (the "Procedures Motion")[2] filed by Yellow Corporation and its affiliated debtors in the above-captioned chapter 11 cases (collectively, the "Debtors" or "Plaintiffs"), by and through their counsel, for entry of a procedures order (the "Procedures Order") pursuant to sections 102(1) and 105(a) of title 11 of the United States Code (the "Bankruptcy Code"), Rules 7016, 7026 and 9006 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and Rules 7016-1, 7016-2, and 9019-5 of the Local

---

[1]    A complete list of each of the Debtors in these Chapter 11 Cases may be obtained on the website of the Debtors' claims and noticing agent at https://dm.epiq11.com/YellowCorporation. The location of the Debtors' principal place of business and the Debtors' service address in these Chapter 11 Cases is: 11500 Outlook Street, Suite 400, Overland Park, Kansas 66211.

[2]    Capitalized terms not otherwise defined herein shall have the same meaning ascribed to them as in the Procedures Motion.

Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules"), establishing streamlined procedures governing all adversary proceedings with a total amount in controversy less than or equal to $150,000.00 brought by Plaintiffs under sections 502, 547, 548, and 550 of the Bankruptcy Code, which are identified in **Exhibit 1** annexed hereto (each an "Avoidance Action," collectively, the "Avoidance Actions"); and this Court having jurisdiction to consider and determine the Procedures Motion as a core proceeding in accordance with 28 U.S.C. §§ 157, 1331 and 1334; and any objections raised and heard at a hearing at which all parties were permitted to present their arguments and contentions; and it appearing that the relief requested by the Procedures Motion is necessary and in the best interests of the parties; and due notice of the Procedures Motion having been provided; and it appearing that no other or further notice of the Procedures Motion need be provided; and sufficient cause appearing therefor, it is hereby:

ORDERED, that the Procedures Motion be, and hereby is, granted in all respects; and it is further

ORDERED, the procedures governing all parties to the Avoidance Actions are as follows:

## A.    Effectiveness of the Procedures Order

1.    This Procedures Order approving the Procedures Motion shall apply to all Defendants in the Avoidance Actions. To the extent a party is subject to this Procedures Order as well as the Procedures Order covering those cases with an amount in controversy greater than $150,000.00 in connection with another Avoidance Action, the parties shall meet and confer to decide whether the actions should proceed under one procedures order or the other. If an agreement cannot be reached, the parties may apply to the Court for resolution.

2.    This Order will not alter, affect or modify the rights of Defendants to seek a jury trial or withdraw the reference, or otherwise move for a determination

regarding whether the Court has authority to enter a final judgment, or make a report and recommendation, in an adversary proceeding under 28 U.S.C. § 157, and all such rights of the Defendants shall be preserved unless otherwise agreed to in a responsive pleading.

**B.      Extensions to Answer or File Other Responsive Pleading to the Complaint**

3.      The time to file an answer or other responsive pleading to a complaint filed in an Avoidance Action shall be extended by 60 days such that an answer or other responsive pleading is due within 90 days after the issuance of the summons rather than 30 days after the issuance of the summons.

**C.      Waiver of Requirement to Conduct Pretrial Conference**

4.      Federal Rule of Civil Procedure 16, made applicable herein pursuant to Bankruptcy Rule 7016 and Local Rules 7004-2 and 7016-1 (i.e., pretrial conferences), is hereby waived and not applicable with respect to the Avoidance Actions. Neither the Plaintiffs nor any Defendant shall be required to appear at the initial pretrial conference, including any pretrial originally scheduled for October 6, 2025, or any subsequently scheduled pretrial conferences.

**D.      Waiver of Requirement to Conduct Scheduling Conference**

5.      Federal Rule of Civil Procedure 26(f), made applicable herein pursuant to Bankruptcy Rule 7026 (mandatory meeting before scheduling conference/ discovery plan), is hereby waived and is not applicable to the Avoidance Actions.  Thus, the parties to the Avoidance Actions shall not be required to submit a written report as may otherwise be required under Federal Rule of Civil Procedure 26(f).

**E.      Discovery, Mediation, and Dispositive Motion Schedule**

6.      The parties' obligation to conduct formal discovery in each Avoidance Action shall be, and hereby is, stayed until the mediation process is concluded; provided that the stay of formal discovery shall in no way preclude, with respect to any Avoidance Action, the Plaintiffs and applicable Defendants from informally exchanging documents and information in an attempt to resolve such Avoidance Action in advance of, or during, the mediation process.

7.      Any open Avoidance Actions that have not been resolved and/or settled by December 1, 2025 (the "Remaining Avoidance Actions"), shall be referred to mediation.

8.      Between December 1, 2025 and December 15, 2025, Defendants in each of the Remaining Avoidance Actions shall choose a mediator from the list of proposed mediators (each a "Mediator," collectively, the "Mediators")

qualified to handle these types of Avoidance Actions and listed on the Register of Mediators and Arbitrators Pursuant to Local Rule 9019-4 (the "Mediator List"), attached to the Procedures Motion as **Exhibit D**. If there are multiple Defendants in a Remaining Avoidance Action, they must agree on the selection of a single Mediator for that Remaining Avoidance Action. Concurrently, Defendants in the Remaining Avoidance Actions shall notify Plaintiffs' counsel of the Defendant's choice of Mediator by contacting Plaintiffs' counsel's paralegal, Laurie N. Miskowiec, in writing, via email at **lmiskowiec@askllp.com** or via letter correspondence addressed to ASK LLP, 2600 Eagan Woods Drive, Suite 400, St. Paul, MN 55121. If a Defendant in a Remaining Avoidance Action does not timely choose a Mediator from the Mediator List and notify Plaintiffs' counsel of the same, Plaintiffs will assign such Remaining Avoidance Action to one of the Mediators from the Mediator List.

9.    Upon notification of such selection or assignment, the selected Mediator shall have an opportunity to run conflicts checks on the Defendant(s) and, in the event of a conflict, may abstain from the particular mediation. Once the mediator selection period closes and a Mediator is selected or assigned, as applicable, Plaintiffs will file a notice of mediation indicating which mediator was selected.

10.   On December 16, 2025, Plaintiffs, working with the Mediators, will commence scheduling mediations. Each Mediator will provide to Plaintiffs the dates on which the Mediator is available for mediation and the parties shall cooperate with the Mediators and each other regarding the scheduling of mediations. Plaintiffs' counsel shall contact each Defendant or each Defendant's counsel with a list of proposed dates for mediation provided by the mediator. Mediation will then be scheduled on a first-come, first-served basis.

11.   Plaintiffs will give at least 21 days written notice of the first date, time and place of the mediation in each Remaining Avoidance Action (the "Mediation Notice"), which notice shall be served on the applicable Defendant and filed on the docket.

12.   Within 14 calendar days after the conclusion of the mediation, the Mediator shall file a report (the "Mediator's Report") in the Remaining Avoidance Action, which shall be limited to stating only whether the Remaining Avoidance Action settled or did not settle.

13.   All mediations of the Remaining Avoidance Actions must be concluded by May 29, 2026.

14.   Any open Avoidance Actions shall be required to provide the disclosures required under Federal Rule of Civil Procedure 26(a)(1), as incorporated by Bankruptcy Rule 7026 (the "Initial Disclosures") on or before July 1, 2026.

15.     All written interrogatories, document requests and requests for admission, if any, may be served upon the adverse party any time after the mediation is held for the applicable Avoidance Action. All written interrogatories, document requests and requests for admission, if any, must be served upon the adverse party no later than July 1, 2026. Local Rule 7026-2(b)(ii) shall be modified to allow the counsel for Plaintiffs and each Defendant serving the discovery request or response to be the custodian of such discovery material.

16.     The parties to the Avoidance Actions shall have through and including September 30, 2026, to complete fact discovery, including depositions of fact witnesses.

17.     The standard provisions of Federal Rule of Civil Procedure 33, made applicable herein pursuant to Bankruptcy Rule 7033, shall apply to the Avoidance Actions.

18.     The standard provisions of Federal Rule of Civil Procedure 34, made applicable herein pursuant to Bankruptcy Rule 7034, including F.R.C.P. 34(b)(2)(E) regarding production of electronically stored information and Local Rule 7026-3, shall apply to the Avoidance Actions.

19.     The standard provisions of Federal Rule of Civil Procedure 36, made applicable herein pursuant to Bankruptcy Rule 7036, shall apply to the Avoidance Actions.

20.     Should a discovery dispute arise, the complainant shall file with the Court a letter outlining said issues and forward a copy to chambers. Respondent must reply within two (2) business days. The letter, excluding exhibits, shall be no longer than two (2) pages. The Court shall then inform the parties if it will require a conference call or formal motion.

21.     Pursuant to Federal Rule of Civil Procedure 26(a)(2), made applicable herein pursuant to Bankruptcy Rule 7026, disclosures and reports of a) the parties for any issue on which they bear the burden of proof (including any report by Plaintiffs on insolvency *solely* to the extent Plaintiffs are still pursuing a section 548 count after the completion of mediation) and b) if Defendant intends to provide expert testimony regarding insolvency of the Debtors, such expert reports, if any, shall be made to the adverse party on or before October 30, 2026.

22.     Pursuant to Federal Rule of Civil Procedure 26(a)(2), made applicable herein pursuant to Bankruptcy Rule 7026, disclosures and reports a) of the parties' rebuttal experts, and b) to the extent Plaintiffs are *not* pursuing a section 548 count after mediation, Plaintiffs' report on the insolvency of the Debtors, if any, shall be made to the adverse party on or before December 15, 2026.

23.     All expert discovery, including expert witness depositions, shall be concluded on or before January 29, 2027.

24.     The standard provisions of Federal Rule of Civil Procedure 26(e), made applicable herein pursuant to Bankruptcy Rule 7026, shall apply to the Avoidance Actions with respect to supplementation of discovery responses.

25.     All dispositive motions shall be filed and served by March 1, 2027. The Local Rules governing dispositive motions in adversary proceedings, including Local Rules 7007-1 – 7007-4, shall apply.

**F.     Mediation Procedures and Requirements**

26.     Because the Remaining Avoidance Actions are proceedings before this Court, Delaware is the proper forum for mediation, except as otherwise agreed to by the parties or directed by the Mediator, including to hold mediations via video conference. Local Rule 9019-5 and the Court's mediation order, Delaware Bankruptcy Court General Order re Procedures in Adversary Proceedings, dated April 7, 2004, as amended April 11, 2005 (establishing mediation procedures for all adversary proceedings), shall govern the mediations, except as otherwise set forth herein.

27.     The Mediators shall be required to provide the disclosures required pursuant Local Rule 9019-2(e).

28.     The parties in each Remaining Avoidance Action will participate in the mediation, as scheduled and presided over by the chosen Mediator, in good faith and with a view toward reaching a consensual resolution. Mediation shall be attended by each party and/or counsel for each party and a representative of each party having full settlement authority. The default method and/or location of mediation shall be via Zoom or other equivalent secure video platform, _except that_ the parties may, by consent and with the Mediator's approval, agree to attend mediation in person, in which case the mediation will be held in person at the Meditator's office. Should a dispute arise regarding a Mediator's decision on the location of mediation, a party may apply to the Court, in advance of the mediation, by sending a letter outlining said issues to chambers. The Court may then schedule a conference call to address the issues.

29.     The Mediator will preside over the mediation with full authority to determine the nature and order of the parties' presentations, and the rules of evidence will not apply. Each Mediator may implement additional procedures which are reasonable and practical under the circumstances.

30.     The Mediator, in the Mediation Notice (by language provided to Plaintiffs by the Mediator) or in a separate notice that need not be filed, may require the parties to provide to the Mediator any relevant papers and exhibits, a statement of position, and a settlement proposal. In the Mediator's

discretion, upon notice (which need not be filed), the Mediator may adjourn a mediation or move a mediation to a different location within the same jurisdiction. The Mediator may also continue a mediation that has been commenced if the Mediator determines that a continuation is in the best interest of the parties.

31.     The parties must participate in the scheduling of mediation and mediate in good faith. If the Mediator feels that a party to the mediation is not attempting to schedule or resolve the mediation in good faith, the Mediator may file a report with the Court.  The Court may, without need for further motion by any party, schedule a hearing.  If the Court determines that the party is not cooperating in good faith with the mediation procedures, the Court may consider the imposition of sanctions. Additionally, if either party to the mediation is not attempting to schedule or resolve the mediation in good faith, the opposite party may file a motion for sanctions with the Court. Litigation with respect to the issuance of sanctions shall not delay the commencement of the mediation. Sanctions may include, but are not limited to, attorney's fees and costs and Mediator's fees.

32.     Upon notice and a hearing, a party's failure to appear at the mediation or otherwise comply with the Procedures Order with respect to mediation, may result in a default judgment or dismissal being obtained against the party failing to comply with the mediation provisions. The Mediator shall promptly file a notice with the Court when any party fails to comply with the mediation provisions set forth in the Procedures Order.

33.     The Mediator's fees shall be paid by the Plaintiffs. Plaintiffs shall pay the Mediator a $250.00 administrative fee (the "Administrative Fee") upon acceptance of appointment. The Mediator's mediation fees shall be fixed at $3,000.00 per case, provided that

   (a)     Mediation that is continued for more than one calendar day will be continued on an hourly fee basis at the rate of $500.00 per hour to be paid by the Plaintiff.

34.     Defendants that have multiple Avoidance Actions in the underlying bankruptcy cases against them may mediate all related Avoidance Actions at one time and, in such event, the Mediation Fee shall be based upon the combined total claim amount for all related Avoidance Actions, as per the following:

   (a)     cases with a total claim amount (as reflected in the complaints) of less than $250,000: $3,000.00 per case;

   (b)     cases with a total claim amount (as reflected in the complaints) equal to or greater than $250,000 and less than $1,000,000: $4,000 per case; and

(c) cases with a total claim amount (as reflected in the complaints) equal to or greater than $1,000,000: $6,000 per case.

35. Mediation statements are due 7 calendar days prior to the mediation to the Mediator. Unless otherwise directed by the Mediator, the mediation statements shall be shared with the opposing party, except that any party that has confidential information may share the same solely with the Mediator. The Mediator will direct the parties as to further instructions regarding the mediation statements. For the avoidance of doubt, the Mediator and the parties shall be permitted to share mediation statements with the Committee.

36. Without the prior consent of both parties, no Mediator shall mediate a case in which he/she or his/her law firm represents a party. If a Mediator's law firm represents any Defendant in the Avoidance Actions, then: (a) the Mediator shall not personally participate in the representation of that Defendant; (b) the law firm shall notate the file to indicate that the Mediator shall have no access to it; and (c) any discussions concerning the particular Avoidance Action by employees of the law firm shall exclude the Mediator. The Mediator's participation in mediation pursuant to the Procedures Order shall not create a conflict of interest with respect to the representation of such Defendants by the Mediator's law firm.

37. The Mediator shall not be called as a witness by any party except as set forth in this paragraph. No party shall attempt to compel the testimony of, or compel the production of documents from, the Mediators or the agents, partners or employees of their respective law firms. Neither the Mediators nor their respective agents, partners, law firms or employees (a) are necessary parties in any proceeding relating to the mediation or the subject matter of the mediation, nor (b) shall be liable to any party for any act or omission in connection with any mediation conducted under the Procedures Order. Any documents provided to the Mediator by the parties shall be destroyed 30 days after the filing of the Mediator's Report, unless the Mediator is otherwise ordered by the Court. However, subject to court order, a Mediator may be called as witness by any party and may be compelled to testify on a limited basis in proceedings where it is alleged that a party failed to comply with mediation as is required in the foregoing paragraphs of this Procedures Order. Local Rule 9019-5(d) shall apply.

38. All proceedings and writings incident to the mediation shall be privileged and confidential, and shall not be reported or placed in evidence. Local Rule 9019-(5)(d) shall apply.

## G.  Avoidance Action Hearings

39. The initial pretrial conference scheduled for October 6, 2025 at 10:00 a.m. (ET) shall be deemed wavied. Thereafter, except as otherwise ordered by

the Court, the pretrial conference shall be adjourned to future date(s), if any, as properly noticed.

40. If, after all discovery has been completed in an Avoidance Action and mediation has concluded but was not successful, and any issues of fact or law remain after dispositive motions, if any, have been decided, the parties to the applicable Avoidance Action shall so inform the Court. At the next scheduled omnibus hearing or at such other date convenient to the Court, the Court will address additional issues arising subsequent to the Procedures Order, set additional deadlines, if necessary, establish a due date by which the parties must file a joint pretrial order, and schedule a trial on the Avoidance Action that is convenient to the Court's calendar.

## H. Miscellaneous

41. The Local Rules for the United States Bankruptcy Court for the District of Delaware shall apply, except that the Procedures Order shall control with respect to the Avoidance Actions to the extent of any conflict with other applicable rules and orders.

42. The deadlines and/or provisions contained in the Procedures Order may be extended and/or modified by the Court upon written motion and for good cause shown or consent of the parties pursuant to stipulation, which stipulation needs to be filed with the Court; and it is further

ORDERED, that this Court retains jurisdiction with respect to all matters arising

from or related to the implementation of this Order.

# Exhibit 1

| Company Name | Adversary No. |
|---|---|
| 6233317 Canada Inc. dba Rockwell Truckline | 25-51203 |
| 82 Diesel LLC | 25-51205 |
| 9076-3376 Quebec Inc | 25-51209 |
| A.D. Helms Caulking & Repair Services, LLC | 25-51206 |
| A.O. Smith Corporation | 25-51837 |
| Abdul Mukeem dba Maz Trucking | 25-51207 |
| Access Cargo Services, Inc. | 25-51210 |
| ACCO Brands Corporation; and Cass Information Systems, Inc. | 25-51634 |
| ACCU-Trailer and Truck Repair LLC | 25-51211 |
| Acer America Corporation | 25-51228 |
| ACME Transport LTD | 25-51213 |
| Acorn Petroleum, Inc. | 25-51214 |
| Active Carriers Corporation | 25-51805 |
| Advance Tabco Inc | 25-51229 |
| AJ Madison Inc dba AJ Madison Distribution | 25-51230 |
| AKKA Express Inc | 25-51215 |
| ALL Valley Environmental Inc | 25-51216 |
| Allen's Service, Inc. dba Allen's Tow 'N Travel | 25-51806 |
| Alliance Express LLC; and Triumph Financial, Inc. dba Triumph Business Capital | 25-51636 |
| Allied Towing Service, Inc. | 25-51218 |
| Almeida Forklifts, LLC | 25-51222 |
| Almo Crop | 25-51231 |
| Alvaria, Inc | 25-51224 |
| American Truck Repair, LLC fdba American Mobile Fleet Services | 25-51227 |
| American Trucking Associations, Inc. | 25-51240 |

| | |
|---|---|
| Amos Franchise Systems, Inc. dba Advanced Maintenance | 25-51807 |
| AMPM Roadside and Recovery Inc | 25-51245 |
| Amrize Building Envelope LLC fdba Holcim Solutions and Products US, LLC | 25-51540 |
| Amy Gresham dba GT Tow | 25-51246 |
| Anytime Truck and Tire Service, LLC | 25-51247 |
| Arbon Equipment Corporation | 25-51808 |
| Arthur J. Gallagher & Co. fdba Meridian One Corporation | 25-51232 |
| Asana, Inc. | 25-51809 |
| Ascendance Trucks Philadelphia, LLC dba Ascendance Truck Centers fdba Mid-State Truck Service | 25-51251 |
| Ascent Global Logistcs, LLC dba MESCA Freight Services LLC | 25-51233 |
| ASO LLC | 25-51234 |
| Associated Petroleum Products, Inc. | 25-51255 |
| Assurances Dalbec Ltee | 25-51212 |
| Asturi Landscape Group, LLC | 25-51257 |
| AT&T Mobility, LLC | 25-51261 |
| Avient Corporation; and Schneider Logistics, Inc. | 25-51637 |
| Avoq LLC dba Team Subject Matter | 25-51265 |
| Bass Pro, LLC | 25-51235 |
| Baumann Lawn Care and Landscaping LLC | 25-51810 |
| Bay Pointe Technology, LTD.; and Buckley King, a Legal Professional Association | 25-51639 |
| Bayou Transportation Services, LLC | 25-51811 |
| BB Express LLC; and TAFS, Inc. fdba Transom Financial Services, Inc. | 25-51641 |
| BearCom Operating, LLC | 25-51269 |
| Belimo Aircontrols (USA), Inc. | 25-51236 |
| Bell/Knot and Associates, Corporate Architects, P.C. | 25-51273 |
| Bennett's Truck & Equipment Repair LLC | 25-51274 |
| Berry Global, Inc. | 25-51237 |
| Best Buy Co., Inc. | 25-51544 |
| Best Buy Warehousing Logistic, LLC | 25-51545 |
| BlueGrace Logistics LLC | 25-51239 |
| Bluestar Services LLC | 25-51281 |
| BM2 Freight Service, Inc. | 25-51283 |
| Bonham Electric Inc. | 25-51288 |
| Bosch Automotive Service Solutions LLC | 25-51241 |
| Bosetti Lawn Care, LLC | 25-51290 |
| Broadcast Music, Inc. dba BMI | 25-51293 |

| | |
|---|---|
| Broadridge Investor Communication Solutions, Inc. dba Broadridge ICS | 25-51294 |
| Broadway Ford Truck Sales, Inc. | 25-51295 |
| Bruce Construction, LLC. | 25-51296 |
| Bullock's Towing Inc. | 25-51297 |
| Button Holdings Inc dba Button Oil and Propane | 25-51298 |
| C I R Maintnenace & Construction | 25-51299 |
| Capital Towing & Recovery, Inc. | 25-51302 |
| Capital Transportation Solutions LLC | 25-51242 |
| Carlex Glass America, LLC; and Lynnco Supply Chain Solutions, Inc. | 25-51644 |
| Carrier Corporation | 25-51243 |
| Carrier Global Corporation dba Carrier Commercial Services | 25-51248 |
| Carrier Global Corporation dba Carrier Hawaii | 25-51249 |
| CBK Construction LLC dba CBK Construction Company | 25-51303 |
| Central Farm Service | 25-51308 |
| Central Power Systems & Services, LLC fdba Central Power Systems and Services Inc. | 25-51310 |
| Central Products, LLC dba Central Restaurant Products | 25-51546 |
| Chevron U.S.A. Inc. | 25-51252 |
| Cintas Corporation dba Cintas Fire Protection | 25-51812 |
| Colin Postance dba Healthy Trucks R Wealthy Trucks Truck Repair | 25-51313 |
| Conair LLC fdba Conair Corporation | 25-51254 |
| Cooper Lighting, LLC | 25-51256 |
| Copado, Inc. | 25-51317 |
| CORB, Inc. | 25-51320 |
| Cosmo Products, LLC | 25-51258 |
| Cotrailer Repair Services, LLC | 25-51323 |
| Crawford & Company | 25-51260 |
| Crazy Country Boys Services, LLC | 25-51813 |
| CRC Industries, Inc. | 25-51266 |
| Crossroad Services LLC | 25-51267 |
| Crystal Flash, Inc. | 25-51335 |
| CSX Transportation, Inc. | 25-51344 |
| CT Truck and Trailer Shop LLC | 25-51345 |
| Cummins Inc. dba Cummins Sales and Service; and ConData Global, Inc. | 25-51604 |
| Custom Courier Co. Ltd. | 25-51219 |
| CXtec Inc. | 25-51346 |
| D & D Truck Sales, Inc. | 25-51349 |

| | |
|---|---|
| D2G Group LLC dba Displays2Go | 25-51270 |
| Dade Lift Parts & Equipment, Inc. | 25-51350 |
| Dad's Towing Services, Inc. | 25-51351 |
| Dahme Mechanical Industries, Inc. | 25-51354 |
| Dale A. Gilpin dba Dale's Maintenance | 25-51359 |
| DAT Solutions LLC | 25-51362 |
| Datashield, LLC | 25-51365 |
| Davidson Protruck Inc. | 25-51221 |
| Deere & Company dba A & I Products | 25-51548 |
| Delane's Mobile Service, Ltd. | 25-51367 |
| Delta Faucet Company | 25-51272 |
| DH Carrier Inc. | 25-51369 |
| Dick's Sporting Goods, Inc. | 25-51275 |
| Diesel Direct of New Jersey Inc. | 25-51371 |
| Diesel Doctor Truck and Trailer Repair Ltd. Co. | 25-51378 |
| Diesel Maintenance Services LLC | 25-51379 |
| DirectEmployers Association, Inc. dba DirectEmployers | 25-51383 |
| Dirty Dog Diesel LLC | 25-51814 |
| Dispatch, Corp.; and Triumph Financial, Inc. dba Triumph Business Capital | 25-51770 |
| Do It Best Corp. | 25-51277 |
| Dollar Tree, Inc. | 25-51279 |
| Donald Edward Schmidt dba Done Right Mechanical | 25-51388 |
| DPF Xpress LLC | 25-51815 |
| Dream Suites | 25-51389 |
| Drive Star Shuttle Systems Ltd. | 25-51390 |
| E & L Mobile Repair, Inc. | 25-51314 |
| E.L.S. Products Corp. | 25-51318 |
| EAB Global, Inc. | 25-51319 |
| Eagle Mark 4 Equipment Co. | 25-51321 |
| East Coast Trailer & Equipment Co., Inc. | 25-51324 |
| East Coast Truck & Trailer Repair LLC | 25-51325 |
| East Penn Manufacturing Co. | 25-51280 |
| East West Hauling Inc. | 25-51326 |
| Eaton Corporation | 25-51282 |
| Echo Global Logistics, Inc. | 25-51284 |
| Edmonton Fleet Maintenance Ltd. | 25-51223 |
| Ed's Mobile Maintenance Service, Inc. | 25-51327 |
| Ekam Transport, LLC | 25-51330 |

| | |
|---|---|
| Elder Logistics Inc. | 25-51331 |
| Emcor Group, Inc. dba Emcor Services Fagan | 25-51332 |
| EmergeTech, LLC | 25-51333 |
| Empire Truck Sales, LLC | 25-51334 |
| EmployBridge, LLC dba ProLogistix | 25-51336 |
| Engineered Floors, LLC | 25-51285 |
| Enhanced Sales Potential, LLC | 25-51337 |
| Equipment Depot of Illinois, Inc. | 25-51341 |
| Essendant Co. | 25-51549 |
| Everon, LLC fdba ADT Commercial LLC | 25-51347 |
| Ewing Bros., Inc. | 25-51816 |
| Expert Management Systems, LLC | 25-51353 |
| Extreme Dimensions, Inc. | 25-51287 |
| Falvey Shippers Insurance, LLC | 25-51304 |
| Family Dollar Stores, LLC | 25-51306 |
| Fireball Transport, LLC | 25-51358 |
| First Property Services, Inc. | 25-51361 |
| Five Rivers Transport LLC | 25-51363 |
| Fivetran Inc. | 25-51368 |
| Flag City Towing Inc. | 25-51370 |
| Fleet Repair Services | 25-51372 |
| Florida Spa Covers, Inc. | 25-51307 |
| FMJ Freight & Logistics LLC; and Phoenix Capital Group, LLC | 25-51646 |
| Forward Air, LLC | 25-51380 |
| Freightcom Inc. | 25-51309 |
| Freightquote.com, Inc. | 25-51311 |
| Full Cycle Enterprises, LLC | 25-51382 |
| Fusion Connect Inc. | 25-51384 |
| Fyda Freightliner Cincinnati, Inc. | 25-51385 |
| General Forklift New Jersey Inc. | 25-51406 |
| Geodis Logistics LLC fdba Ozburn-Hessey Logistics, LLC | 25-51400 |
| Ghent Companies, Inc. fdba Ghent Manufacturing Inc. | 25-51402 |
| GHL Services, LLC | 25-51408 |
| Glantus Inc. | 25-51410 |
| Glovis America, Inc. | 25-51405 |
| Graybar Electric Company, Inc. | 25-51420 |
| Greater Columbus Shippers Alliance dba United Shippers Alliance | 25-51838 |
| Gregory's Maintenance and Repair Inc. | 25-51414 |
| Grimshaw Trucking LP | 25-51415 |

| | |
|---|---|
| Grizzly Industrial, Inc. | 25-51550 |
| Hanna's Wrecker Service, Inc. | 25-51416 |
| Hausrath's Landscape Maintenance, Inc. | 25-51417 |
| Hearthstone Quality Home Heating Products, Inc. dba Hearthstone Quality HHP | 25-51422 |
| H-E-B, LP dba HEB Grocery Company, LP | 25-51551 |
| Hendrickson Truck Lines, Inc.; and Tranporation Alliance Bank, Inc. | 25-51653 |
| Henkel Corporation dba Henkel Global Supply ** | 25-51820 |
| Heyboer Landscape Maintenance, Inc. | 25-51822 |
| HFC Prestige International U.S. LLC | 25-51839 |
| Hi Way 9 Express | 25-51421 |
| Highlander Transportation, Inc. | 25-51424 |
| Highway Carrier Inc.; and WEX Inc. dba WEX Fleet One | 25-51662 |
| Hillner Industrial Maintenance Company, Inc. | 25-51428 |
| HJ Towing & Recovery, Inc. | 25-51430 |
| HTC Logistics LLC; and RTS Financial Service, Inc. | 25-51673 |
| Hub City Terminals, Inc. | 25-51423 |
| Hudson Express Company of NY & NJ Inc. | 25-51439 |
| Hudson Valley Lighting, Inc. | 25-51425 |
| Huffman Bros., Inc. dba Friday Harbor Freight Lines | 25-51445 |
| Hull Lift Truck Inc. | 25-51447 |
| Hummingbird Express Corp. | 25-51451 |
| Huyan International Group Inc. | 25-51823 |
| Hyundai Translead | 25-51456 |
| IMG Ttrucking, Inc. | 25-51457 |
| Import Services Limited Liability Company | 25-51459 |
| Industrial Transportation Consultants, Inc. | 25-51427 |
| International Cellars LLC dba IC Transport | 25-51429 |
| Interstate Building Maintenance Corporation | 25-51462 |
| Interstate Towing and Transport Specialist, Inc. | 25-51463 |
| Interstate-Truckway, Inc. dba Interstate Utility Trailer | 25-51465 |
| Intertape Polymer Corp.; and Uber Technologies, Inc. dba Transplace Cargo Claims | 25-51679 |
| Intertape Polymer Group Inc.; and Uber Technologies, Inc. dba Transplace Cargo Claims | 25-51681 |
| Invictus Transport, LLC | 25-51468 |
| InVisionApp Inc. | 25-51470 |
| ITS Traffic Systems, Inc. | 25-51431 |
| J & Z Express Inc.; and Triumph Financial, Inc. dba Triumph Business Capital | 25-51683 |

| | |
|---|---|
| J&D Truck Repair LLC | 25-51473 |
| J&J Mobile Services LLC | 25-51474 |
| J&T Trailer Service | 25-51475 |
| J.C.'s Landscaping & Snow Service LLC | 25-51476 |
| JAJ Enterprises, LLC dba Coach Glass | 25-51840 |
| Jamie Davis Motor Truck & Auto Ltd. | 25-51394 |
| JAO Transport LLC; and Triumph Financial, Inc. dba Triumph Business Capital | 25-51686 |
| Jim Whitehead Tire Service, Inc. dba BestOne | 25-51479 |
| JNJ Express, Inc. | 25-51480 |
| Johns Lawn Service Limited Liability Company | 25-51481 |
| Johnson Controls Security Solutions LLC | 25-51482 |
| Johnson Controls, Inc. | 25-51608 |
| Keller Truck Services, Inc. | 25-51484 |
| Keurig Dr Pepper Inc.** | 25-51821 |
| Keystone Fleet Service, Inc. | 25-51488 |
| Keystone RV Company | 25-51432 |
| Kim Cook Enterprises, LLC dba Cooks Performance Diesel | 25-51489 |
| Kodiak Equipment Services, Inc. | 25-51490 |
| Landstar Express America, Inc. | 25-51491 |
| Landstar Gemini, Inc.; and Landstar Ranger, Inc. | 25-51698 |
| Leisure Time Products & Services, L.L.C. | 25-51434 |
| LGM Transport LLC; and Wex Inc. dba Wex Fleet One | 25-51701 |
| Liv Transportation, Inc. | 25-51497 |
| Lockheed Martin Corporation; and ConData Global, Inc. | 25-51554 |
| Logistics Experts LLC; and RTS Financial Service, Inc. | 25-51703 |
| Lovett, Inc. | 25-51498 |
| M&J Intermodal LLC | 25-51499 |
| Maggio Truck Center Inc. | 25-51501 |
| Magnatag Inc. | 25-51436 |
| Magnum Freight, Inc.; and Compass Funding Solutions LLC | 25-51707 |
| Maloney Plumbing, LLC | 25-51824 |
| Martin Oil Company | 25-51506 |
| Martinez General Fleet Services Incorporated | 25-51507 |
| Maxim Truck & Trailer | 25-51395 |
| Maybach International Group, LLC; and Triumph Financial, Inc. dba Triumph Business Capital | 25-51709 |
| McCool Roadside Services LLC | 25-51825 |
| Medline Industries, LP fdba Medline Industries, Inc. ** | 25-51835 |

| | |
|---|---|
| Meisler Trailer Rentals, LLC | 25-51510 |
| Menard, Inc. | 25-51440 |
| MH Equipment Company | 25-51511 |
| Mid Atlantic Industrial Equipment, Ltd. | 25-51513 |
| Midsouth Professional Cleaning | 25-51514 |
| Midtown Service, Inc. | 25-51516 |
| Midway Ford Truck Center, Inc. | 25-51517 |
| Millenium Auto Services | 25-51396 |
| Mind at Ease LLC | 25-51518 |
| Minnesota Truck Leasing, Inc. | 25-51519 |
| Mitchell's West Nashville Wrecker Service, LLC | 25-51521 |
| MO Trucking Inc. | 25-51523 |
| Molanco Services, LLC | 25-51524 |
| Motors & Armatures Inc dba MARS | 25-51441 |
| MRW Technical Services, LLC | 25-51826 |
| MSC Industrial Direct Co., Inc. | 25-51442 |
| Nacarato Trucks, Inc. dba Nacarato Volvo Trucks | 25-51525 |
| National Distribution & Contracting, Inc. | 25-51841 |
| National Fleet Management, Inc. | 25-51526 |
| National Seating & Mobility, Inc. | 25-51529 |
| Network Environmental Systems, Incorporated dba NES, Inc. | 25-51533 |
| New York Truck Parts, Inc. | 25-51534 |
| Newell Brands Inc. | 25-51842 |
| NFI Industries, Inc. | 25-51559 |
| NIBCO INC. | 25-51443 |
| Nice Guys, LLC; and Triumph Financial, Inc. dba Triumph Business Capital | 25-51715 |
| Nordyne, LLC fdba Nortek Global HVAC LLC; and Schneider Logistics, Inc. | 25-51843 |
| North American Subrogation LLC dba Subrosmart | 25-51444 |
| Northern Tool & Equipment Company, Inc. | 25-51446 |
| Nuline Inc. | 25-51541 |
| Nu-Way Fuel Distributors Co. | 25-51543 |
| nVision Global Technology Solutions, Inc. | 25-51448 |
| Nwestco LLC | 25-51552 |
| Oberto Snacks Inc. | 25-51449 |
| Oceanside Logistics Limited; and Porter Billing Services LLC | 25-51717 |
| ODW LTS, LLC | 25-51450 |
| Old Pal Transportation Inc | 25-51555 |

| | |
|---|---|
| Old Southern Diesel Repair LLC | 25-51829 |
| Omaha Truck Center Inc. dba Truck Center Companies | 25-51557 |
| OMRON Healthcare, Inc. | 25-51561 |
| O'Rourke Bros., Inc. dba O'Rourke Sales | 25-51454 |
| Otis Elevator Company | 25-51844 |
| Overhead Door Corporation dba Overhead Door of Dallas | 25-51530 |
| Ozark Automotive Distributors, Inc. | 25-51455 |
| Parcel Delivery Express, Incorporated | 25-51567 |
| Paving Solutions, LLC | 25-51572 |
| Peach State Truck Centers, LLC | 25-51574 |
| Peak Trailer Group, LLC | 25-51575 |
| Pedigo Products, Inc. | 25-51464 |
| Pegasus Logistics Group, Inc.; and RTS Financial Services, Inc. | 25-51718 |
| Per Mar Secuirty and Research Corp. dba Per Mar Security Services | 25-51577 |
| Performance Carrier Inc; and Triumph Financial, Inc. dba Triumph Business Capital | 25-51719 |
| Pete's Perfection Plus, Inc. | 25-51578 |
| Pittsburgh Logistics Systems, Inc. dba PLS Logistics Services | 25-51466 |
| Planview, Inc. fdba Daptiv Solutions LLC | 25-51580 |
| Plus One Express; and RTS Financial Service, Inc. | 25-51721 |
| Point Logistics Inc.; and Triumph Financial, Inc. dba Triumph Business Capital | 25-51724 |
| Portable Restroom Trailers LLC | 25-51582 |
| Power Generator Service LLC | 25-51584 |
| Precision Metalforming Association | 25-51563 |
| Premier Fleet Services, LLC | 25-51585 |
| Premier Trailers, LLC dba Premier Trailer Leasing Inc. | 25-51586 |
| Priority-1, Inc. | 25-51566 |
| Protech Scale Ltd. | 25-51397 |
| Quality Tool & Equipment, Inc. | 25-51469 |
| R&L Collision Center Inc | 25-51592 |
| R&R Fleet Maintenance LLC | 25-51593 |
| R&R Lift Truck Service LLC | 25-51594 |
| Raja Transport Inc; and England Carrier Services, LLC | 25-51728 |
| Randall Plumbing & Heating Ltd. | 25-51398 |
| Randall-Reilly, LLC | 25-51595 |
| Randstad Interim, Inc. dba Randstad Canada | 25-51399 |
| Rapid Concrete Solutions, Inc. | 25-51596 |
| Ray & Wally's Towing Service, Inc. | 25-51597 |

| | |
|---|---|
| Red Gate Software Limited | 25-51616 |
| Red River Oil Co., LLC | 25-51617 |
| Regal Rexnord Corporation | 25-51773 |
| Reinert & Bender Inc. | 25-51618 |
| Republic Services, Inc. | 25-51619 |
| Resource Logistics Group, Inc. | 25-51774 |
| Revlon Consumer Products LLC dba BCE Revlon | 25-51775 |
| RGA Dalfen East Dallas LP | 25-51620 |
| Richard LaBarbara dba Audit Assistants | 25-51776 |
| RMT Equipment Leasing, LLC dba DTI Truck Rentals | 25-51622 |
| Road Range Inc.; and Pathward, National Association fdba Crestmark | 25-51731 |
| Road Runner Mobile Repair, Inc. | 25-51623 |
| Roadrunner Mobile Truck Repair, Inc. | 25-51625 |
| Roadside Truck Plaza, Inc. | 25-51626 |
| Roanoke Insurance Group Inc. dba Roanoke Claims Service fdba Roanoke Trade Services Inc. | 25-51569 |
| Roberts Energy, LLC dba ABBS Fuels | 25-51627 |
| Romar Truck Repair and Mechanical Services, Inc. | 25-51629 |
| Rooter Man OC Inc. | 25-51630 |
| RPM International Inc. dba ValvTect Petroleum Products | 25-51631 |
| RW Trucking, LLC dba RW Roadside Repair | 25-51635 |
| RWC Idealease, LLC and RWC International, LLC dba RWC Group | 25-51638 |
| RWC International, LLC fdba RWC International, Ltd. | 25-51640 |
| RXO, Inc. | 25-51777 |
| Safelite Group, Inc. dba Safelite Autoglass | 25-51645 |
| Safeway Delivery Service, Inc. | 25-51647 |
| Samsung Electronics America, Inc. ** | 25-51836 |
| Sauder Woodworking Co. | 25-51778 |
| Sawstop, LLC | 25-51779 |
| SEI, Inc. dba Service Express, Inc. | 25-51652 |
| Seko Worldwide, LLC | 25-51655 |
| Seneca Companies, Inc. | 25-51656 |
| Service One LLC | 25-51657 |
| Service Tire Truck Center, Inc. | 25-51658 |
| ServPro Commercial, LLC | 25-51659 |
| Seven Cities Repair LLC | 25-51660 |
| Shea Nassau Suffolk Delivery Group dba Shea Trucking | 25-51661 |
| Shoes For Crews, LLC | 25-51664 |
| Signify North America Corporation | 25-51781 |

| | |
|---|---|
| Smith Power Products, Inc. | 25-51666 |
| Southwest Material Handling, Inc. | 25-51668 |
| Southwind Building Products, LLC | 25-51845 |
| Southwire Company, LLC | 25-51782 |
| Spartan "On-Site" Fleet Maintenance | 25-51670 |
| Spectrum Transportation Consultants, Inc. | 25-51589 |
| Speedy-Pak, Inc. | 25-51830 |
| Spencer & Company dba Hoyt's Truck Repair | 25-51672 |
| Standard & Poor's Financial Services LLC | 25-51674 |
| STG Intermodal Solutions, Inc. | 25-51675 |
| Stoner Incorporated | 25-51783 |
| Straightline Excavating, Inc. | 25-51677 |
| Stutler Leasing Inc. | 25-51678 |
| Superior Plus Energy Services Inc. | 25-51680 |
| Supplyhouse LLC | 25-51846 |
| Sussex Diesel, Inc. | 25-51684 |
| Sutton Transport, Inc. | 25-51685 |
| Synter Resource Group, LLC | 25-51687 |
| Syrway Inc. | 25-51688 |
| Systems, LLC | 25-51689 |
| T & D Body Shop | 25-51690 |
| T.M.F. Truck and Trailer Repair L.L.C. | 25-51692 |
| Tacoma & Fife Trailer Repair Inc. | 25-51693 |
| TAG Truck Enterprises, LLC dba TAG Truck Center of Memphis | 25-51695 |
| TAM Enterprises, Inc. | 25-51696 |
| Target Corporation | 25-51784 |
| TDI. LLC | 25-51699 |
| Tech Service Today, LLC | 25-51700 |
| Technology Recovery Group Ltd. | 25-51702 |
| Telemanagement Technologies, Inc. | 25-51704 |
| Tempo Freight Systems LLC; and Triumph Financial, Inc. dba Triumph Business Capital | 25-51748 |
| The Around the Clock Freightliner Group, LLC dba Premier Truck Group | 25-51708 |
| The Chamberlain Group LLC | 25-51786 |
| The Fastfrate Group | 25-51771 |
| The Pape' Group, Inc. | 25-51710 |
| The Pitney Bowes Bank, Inc. | 25-51712 |
| The Toro Company | 25-51788 |

| | |
|---|---|
| The Uttermost Co. | 25-51789 |
| The Vollrath Company, L.L.C. | 25-51790 |
| The WEBstaurant Store, LLC dba WEBstaurantstore.com | 25-51791 |
| Thompson Electric, Inc. | 25-51831 |
| Tidewater Cartage, Inc. | 25-51714 |
| TK Elevator Corporation | 25-51720 |
| Toby's Mobile Repairs, Inc. | 25-51722 |
| Todd Biss Productions, Inc. | 25-51723 |
| Tovar Snow Professionals LLC fdba Tovar Snow Professionals Inc. | 25-51727 |
| Toyota Material Handling of Tennessee, Inc. dba Toyota Material Handling Midsouth | 25-51729 |
| Toyota Material Handling, Inc. fdba Toyota Material Handling U.S.A., Inc. | 25-51730 |
| Toyota Motor North America, Inc. | 25-51793 |
| Trailer Equipment, Inc. dba All Star Equipment | 25-51535 |
| Trailmex Services, Inc. | 25-51732 |
| Transfleet Services, LLC | 25-51832 |
| TRANSKID Enterprises Inc. | 25-51772 |
| TranSource, Inc. dba TranSource Truck & Trailer Centers | 25-51734 |
| Transportation Insight, LLC dba Transport Insight | 25-51794 |
| Tranzact Technologies, Inc. | 25-51795 |
| Tri Star Transporting Towing Inc. | 25-51737 |
| Triple "B" Forwarders, Inc. | 25-51738 |
| Triton Logistics Inc.; and RTS Financial Service, Inc. | 25-51752 |
| Triumph Financial, Inc. dba Triumph Business Capital | 25-51739 |
| Trucking Management, Inc. | 25-51740 |
| Turf Technologies, Inc. | 25-51742 |
| TV TSLC, L.L.C. fdba TruServ Logistics Company; and BVD Capital Corporation | 25-51754 |
| Twin City Fan Companies, Ltd.; and TPS Logistics, Inc. | 25-51756 |
| U A Transportation Inc. | 25-51743 |
| Unis Transportation, LLC | 25-51848 |
| Universal Fleet Services; and South State Bank, N.A. dba Corporate Billing | 25-51763 |
| Universal Protection Service, Inc. dba Allied Universal Security Services | 25-51747 |
| UPS Capital Insurance Agency, Inc. dba UPSCIA | 25-51796 |
| Utility Trailer of Dallas, Inc. dba Utility Trailer Insterstate | 25-51749 |
| Vander Haag's Inc. | 25-51833 |
| Via's Truck & Tractor Repair, LLC | 25-51802 |

| | |
|---|---|
| Volvo Group North America, LLC | 25-51849 |
| W K Webster & Co. Ltd. | 25-51851 |
| W. Douglass Distributing, Ltd. | 25-51753 |
| W.M. Barr & Company, Inc. | 25-51576 |
| Ward's Wrecker Service, Inc. | 25-51757 |
| Western Overnight LLC dba Unishippers | 25-51798 |
| Williams Scotman, Inc. dba WillScot | 25-51764 |
| Wolverine Freightliner - Westside, Inc. | 25-51765 |
| Workhouse General Contractors LLC | 25-51766 |
| World Wide Technology, LLC fdba World Wide Technology, Inc. | 25-51834 |
| Worldwide Express, LLC | 25-51850 |
| Wyndham Collection, LLC | 25-51799 |
| Yamaha Motor Corporation, U.S.A. | 25-51800 |
| Young Truck Sales, Inc. dba Young Volvo Trucks | 25-51767 |
| Youngstown-Kenworth, Inc. | 25-51768 |
| Zac Logistics Inc.; and Apex Capital Corp. | 25-51769 |

*447Adversary Proceedings

# Exhibit C

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| YELLOW CORPORATION, *et al.*, | Case No. 22-10797 (CTG) |
| Debtors.[1] | (Jointly Administered) |
| Yellow Corporation, *et al.*, | |
| Plaintiffs, | |
| vs. | Adv. No. See Exhibit "2" |
| Defendants Listed on Exhibit "2", | |
| Defendant. | |

## ORDER ESTABLISHING STREAMLINED PROCEDURES GOVERNING ADVERSARY PROCEEDINGS WITH TOTAL IN CONTROVERSY GREATER THAN $150,000.00 BROUGHT BY PLAINTIFF PURSUANT TO SECTIONS 502, 547, 548, 549 AND 550 OF THE BANKRUPTCY CODE

Upon the *Motion for Orders Establishing Streamlined Governing Adversary Proceedings Brought by Plaintiffs Pursuant to Sections 502, 547, 548, and 550 of the Bankruptcy Code*, (the "Procedures Motion")[2] filed by Yellow Corporation and its affiliated debtors in the above-captioned chapter 11 cases (collectively, the "Debtors" or "Plaintiffs"), by and through their counsel, for entry of a procedures order (the "Procedures Order") pursuant to sections 102(1) and 105(a) of title 11 of the United States Code (the "Bankruptcy Code"), Rules 7016, 7026 and 9006 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and Rules 7016-1, 7016-2, and 9019-5 of the Local

---

[1] A complete list of each of the Debtors in these Chapter 11 Cases may be obtained on the website of the Debtors' claims and noticing agent at https://dm.epiq11.com/YellowCorporation. The location of the Debtors' principal place of business and the Debtors' service address in these Chapter 11 Cases is: 11500 Outlook Street, Suite 400, Overland Park, Kansas 66211.

[2] Capitalized terms not otherwise defined herein shall have the same meaning ascribed to them as in the Procedures Motion.

Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules"), establishing streamlined procedures governing all adversary proceedings with total amount in controversy greater than $150,000.00 brought by Plaintiffs under sections 502, 547, 548, and 550 of the Bankruptcy Code, which are identified in **Exhibit 2** annexed hereto (each an "Avoidance Action," collectively, the "Avoidance Actions"); and this Court having jurisdiction to consider and determine the Procedures Motion as a core proceeding in accordance with 28 U.S.C. §§ 157, 1331 and 1334; and any objections raised and heard at a hearing at which all parties were permitted to present their arguments and contentions; and it appearing that the relief requested by the Procedures Motion is necessary and in the best interests of the parties; and due notice of the Procedures Motion having been provided; and it appearing that no other or further notice of the Procedures Motion need be provided; and sufficient cause appearing therefor, it is hereby:

ORDERED, that the Procedures Motion be, and hereby is, granted in all respects; and it is further

ORDERED, the procedures governing all parties to the Avoidance Actions are as follows:

**A.      Effectiveness of the Procedures Order**

1.      This Procedures Order approving the Procedures Motion shall apply to all Defendants in the Avoidance Actions. To the extent a party is subject to this Procedures Order as well as the Procedures Order applicable to those cases with an amount in controversy less than or equal to $150,000.00 in connection with another Avoidance Action, the parties shall meet and confer to decide whether the actions should proceed under one procedures order or the other. If an agreement cannot be reached, the parties may apply to the Court for resolution.

2.      This Order will not alter, affect, or modify the rights of Defendants to seek a jury trial or withdraw the reference, or otherwise move for a determination

regarding whether the Court has authority to enter a final judgment, or make a report and recommendation, in an adversary proceeding under 28 U.S.C. § 157, and all such rights of the Defendants shall be preserved unless otherwise agreed to in a responsive pleading.

**B.**      **Extensions to Answer or File Other Responsive Pleading to the Complaint**

3.      The time to file an answer or other responsive pleading to a complaint filed in an Avoidance Action shall be extended by 60 days such that an answer or other responsive pleading is due within 90 days after the issuance of the summons rather than 30 days after the issuance of the summons.

**C.**      **Waiver of Requirement to Conduct Pretrial Conference**

4.      Federal Rule of Civil Procedure 16, made applicable herein pursuant to Bankruptcy Rule 7016 and Local Rules 7004-2 and 7016-1 (i.e., pretrial conferences), is hereby waived and not applicable with respect to the Avoidance Actions. Neither the Plaintiffs nor any Defendant shall be required to appear at the initial pretrial conference, including any pretrial conference originally scheduled for October 6, 2025, or any subsequently scheduled pretrial conferences.

**D.**      **Waiver of Requirement to Conduct Scheduling Conference**

5.      Federal Rule of Civil Procedure 26(f), made applicable herein pursuant to Bankruptcy Rule 7026 (mandatory meeting before scheduling conference/ discovery plan), is hereby waived and is not applicable to the Avoidance Actions.  Thus, the parties to the Avoidance Actions shall not be required to submit a written report as may otherwise be required under Federal Rule of Civil Procedure 26(f).

**E.**      **Discovery, Mediation, and Dispositive Motion Schedule**

6.      The disclosures required under Federal Rule of Civil Procedure 26(a)(1), as incorporated by Bankruptcy Rule 7026 (the "Initial Disclosures") shall be served upon the adverse party no later than December 1, 2025.

7.      Except as set forth herein, all written interrogatories, document requests and requests for admission, if any, may be served upon the adverse party any time after the service of Initial Disclosures or in conjunction with the service of the Initial Disclosures. All written interrogatories, document requests and requests for admission, if any, must be served upon the adverse party no later than December 1, 2025. Local Rule 7026-2(b)(ii) shall be modified to allow the counsel for Plaintiffs and each Defendant serving the discovery request or response to be the custodian of such discovery material.

8.      The standard provisions of Federal Rule of Civil Procedure 33, made applicable herein pursuant to Bankruptcy Rule 7033, shall apply to the

Avoidance Actions. Responses to interrogatories are due **60** days after service.

9.  The standard provisions of Federal Rule of Civil Procedure 34, made applicable herein pursuant to Bankruptcy Rule 7034, including F.R.C.P. 34(b)(2)(E) regarding production of electronically stored information and Local Rule 7026-3, shall apply to the Avoidance Actions. Document production and responses to document requests are due **60** days after service.

10. The standard provisions of Federal Rule of Civil Procedure 36, made applicable herein pursuant to Bankruptcy Rule 7036, shall apply to the Avoidance Actions. Responses to requests for admission are due **60** days after service.

11. The parties to the Avoidance Actions shall have through and including March 1, 2026 to complete non-expert written fact discovery, excluding depositions of fact witnesses.

12. Should a discovery dispute arise, the complainant shall file with the Court a letter outlining said issues and forward a copy to chambers. Respondent must reply within two (2) business days. The letter, excluding exhibits, shall be no longer than two (2) pages. The Court shall then inform the parties if it will require a conference call or formal motion.

13. Any open Avoidance Actions that have not been resolved and/or settled by March 1, 2026 (the "Remaining Avoidance Actions"), shall be referred to mediation.  By mutual agreement of the parties to any Avoidance Action, mediation may be conducted prior to March 1, 2026.

14. Between March 2, 2026 and March 13, 2026, Defendants in each of the Remaining Avoidance Actions shall choose a mediator from the list of proposed mediators (each a "Mediator," collectively, the "Mediators") qualified to handle these types of Avoidance Actions and listed on the Register of Mediators and Arbitrators Pursuant to Local Rule 9019-4 (the "Mediator List"), attached to the Procedures Motion as Exhibit D. If there are multiple Defendants in a Remaining Avoidance Action, they must agree on the selection of a single Mediator for that Remaining Avoidance Action. Concurrently, Defendants in each of the Remaining Avoidance Actions shall notify Plaintiffs' counsel of the Defendant's choice of Mediator by contacting Plaintiffs' counsel's paralegal, Laurie N. Miskowiec, in writing, via email at **lmiskowiec@askllp.com** or via letter correspondence addressed to ASK LLP, 2600 Eagan Woods Drive, Suite 400, St. Paul, MN 55121. If a Defendant in a Remaining Avoidance Action does not timely choose a Mediator from the Mediator List and notify Plaintiffs' counsel of the same, Plaintiffs will assign such Remaining Avoidance Action to one of the Mediators from the Mediator List.

15.    Upon notification of such selection or assignment, the selected Mediator shall have an opportunity to run conflicts checks on the Defendant(s) and, in the event of a conflict, may abstain from the particular mediation. Once the mediator selection period closes and a Mediator is selected or assigned, as applicable, Plaintiffs will file a notice of mediation indicating which mediator was selected.

16.    On March 16, 2026, Plaintiffs, working with the Mediators, will commence scheduling mediations.  Each Mediator will provide to Plaintiffs the dates on which the Mediator is available for mediation and the parties shall cooperate with the Mediators and each other regarding the scheduling of mediations.  Plaintiffs' counsel shall contact each Defendant or each Defendant's counsel in each Remaining Avoidance Action with a list of proposed dates for mediation provided by the Mediator. Mediation will then be scheduled on a first-come, first-served basis.

17.    Plaintiffs will give at least 21 days' written notice of the first date, time and place of the mediation in each Remaining Avoidance Action (the "Mediation Notice"), which notice shall be served on the applicable Defendant and filed on the docket of such proceeding.

18.    Within 14 calendar days after the conclusion of the mediation, the Mediator shall file a report (the "Mediator's Report") in the Remaining Avoidance Action, which shall be limited to stating only whether the Remaining Avoidance Action settled or did not settle.

19.    All mediations of the Remaining Avoidance Actions must be concluded by August 31, 2026.

20.    Should mediation fail to resolve a Remaining Avoidance Action, pursuant to Federal Rule of Civil Procedure 26(a)(2), made applicable herein pursuant to Bankruptcy Rule 7026, disclosures and reports of a) the parties for any issue on which they bear the burden of proof (including any report by Plaintiffs on insolvency *solely* to the extent Plaintiffs are still pursuing a section 548 count after the completion of mediation) and b) if Defendant intends to provide expert testimony regarding insolvency of the Debtors, such expert report, if any, shall be made to the adverse party within 60 days after the Mediator's Report is filed.

21.    Pursuant to Federal Rule of Civil Procedure 26(a)(2), made applicable herein pursuant to Bankruptcy Rule 7026, disclosures and reports of a) the parties' rebuttal experts, and b) to the extent Plaintiffs are *not* pursuing a section 548 count after mediation, Plaintiffs' report on the insolvency of the Debtors, if any, shall be made to the adverse party within 115 days after the Mediator's Report is filed.

22.     All fact and expert discovery, including fact and expert witness depositions, shall be concluded within the later of (i) 120 days after the Mediator's Report is filed or (ii) January 31, 2027.

23.     The standard provisions of Federal Rule of Civil Procedure 26(e), made applicable herein pursuant to Bankruptcy Rule 7026, shall apply to the Avoidance Actions with respect to supplementation of discovery responses.

24.     All dispositive motions shall be filed and served by March 1, 2027. The Local Rules governing dispositive motions in adversary proceedings, including Local Rules 7007-1 – 7007-4, shall apply.

## F.     Mediation Procedures and Requirements

25.     Because the Remaining Avoidance Actions are proceedings before this Court, Delaware is the proper forum for mediation. Local Rule 9019-5 and the Court's mediation order, Delaware Bankruptcy Court General Order re Procedures in Adversary Proceedings, dated April 7, 2004, as amended April 11, 2005 (establishing mediation procedures for all adversary proceedings), shall govern the mediations, except as otherwise set forth herein.

26.     The Mediators shall be required to provide the disclosures required pursuant Local Rule 9019-2(e).

27.     The parties in each Remaining Avoidance Action will participate in the mediation, as scheduled and presided over by the chosen Mediator, in good faith and with a view toward reaching a consensual resolution.  Mediation shall be attended by each party and/or counsel for each party and a representative of each party having full settlement authority. The default method and/or location of mediation shall be via Zoom or other equivalent secure video platform, _except that_ the parties may, by consent and with the Mediator's approval, agree to attend mediation in person, in which case the mediation will be held in person at the Meditator's office. Should a dispute arise regarding a Mediator's decision on the location of mediation, a party may apply to the Court, in advance of the mediation, by sending a letter outlining said issues to chambers. The Court may then schedule a conference call to address the issues.

28.     The Mediator will preside over the mediation with full authority to determine the nature and order of the parties' presentations, and the rules of evidence will not apply. Each Mediator may implement additional procedures which are reasonable and practical under the circumstances.

29.     The Mediator, in the Mediation Notice (by language provided to Plaintiffs by the Mediator) or in a separate notice that need not be filed, may require the parties to provide to the Mediator any relevant papers and exhibits, a statement of position, and a settlement proposal. In the Mediator's

discretion, upon notice (which need not be filed), the Mediator may adjourn a mediation or move a mediation to a different location within the same jurisdiction.  The Mediator may also continue a mediation that has been commenced if the Mediator determines that a continuation is in the best interest of the parties.

30.    The parties must participate in the scheduling of mediation and mediate in good faith. If the Mediator feels that a party to the mediation is not attempting to schedule or resolve the mediation in good faith, the Mediator may file a report with the Court. The Court may, without need for further motion by any party, schedule a hearing.  If the Court determines that the party is not cooperating in good faith with the mediation procedures, the Court may consider the imposition of sanctions. Additionally, if either party to the mediation is not attempting to schedule or resolve the mediation in good faith, the opposite party may file a motion for sanctions with the Court. Litigation with respect to the issuance of sanctions shall not delay the commencement of the mediation. Sanctions may include, but are not limited to, attorney's fees and costs and Mediator's fees.

31.    Upon notice and a hearing, a party's failure to appear at the mediation or otherwise comply with the Procedures Order with respect to mediation, may result in a default judgment or dismissal being obtained against the party failing to comply with the mediation provisions. The Mediator shall promptly file a notice with the Court when any party fails to comply with the mediation provisions set forth in the Procedures Order.

32.    The fees of the Mediator shall be paid by the Plaintiff on a per case basis. The Mediator's fees shall be fixed as follows:

    (a)    cases with a claim amount (as reflected in the complaint) of less than $250,000: $3,000.00 per case;

    (b)    cases with a claim amount (as reflected in the complaint) equal to or greater than $250,000 and less than $1,000,000: $4,000 per case; and

    (c)    cases with a claim amount (as reflected in the complaint) equal to or greater than $1,000,000: $6,000 per case.

33.    In addition to the fixed fee, the Plaintiffs shall pay the Mediator a $250.00 administrative fee (the "Administrative Fee") upon acceptance of appointment.

34.    Mediation that is continued for more than one calendar day will be continued on an hourly fee basis at the rate of $500.00 per hour to be paid by the Plaintiffs.

35.    Defendants that have multiple Avoidance Actions in the underlying bankruptcy cases against them may mediate all related Avoidance Actions

at one time.  The Mediator's fees will be based upon the combined total claim amount for all related Avoidance Actions.

36.    Mediation statements are due seven (7) calendar days prior to the mediation to the Mediator. Unless otherwise directed by the Mediator, the mediation statements shall be shared with the opposing party, except that any party that has confidential information may share the same solely with the Mediator. The Mediator will direct the parties as to further instructions regarding the mediation statements. For the avoidance of doubt, the Mediator and the parties shall be permitted to share mediation statements with the Committee.

37.    Without the prior consent of both parties, no Mediator shall mediate a case in which he/she or his/her law firm represents a party.  If a Mediator's law firm represents any Defendant in the Avoidance Actions, then: (a) the Mediator shall not personally participate in the representation of that Defendant; (b) the law firm shall notate the file to indicate that the Mediator shall have no access to it; and (c) any discussions concerning the particular Avoidance Action by employees of the law firm shall exclude the Mediator. The Mediator's participation in mediation pursuant to the Procedures Order shall not create a conflict of interest with respect to the representation of such Defendants by the Mediator's law firm.

38.    The Mediator shall not be called as a witness by any party except as set forth in this paragraph.  No party shall attempt to compel the testimony of, or compel the production of documents from, the Mediators or the agents, partners or employees of their respective law firms.  Neither the Mediators nor their respective agents, partners, law firms or employees (a) are necessary parties in any proceeding relating to the mediation or the subject matter of the mediation, nor (b) shall be liable to any party for any act or omission in connection with any mediation conducted under the Procedures Order.  Any documents provided to the Mediator by the parties shall be destroyed 30 days after the filing of the Mediator's Report, unless the Mediator is otherwise ordered by the Court.  However, subject to court order, a Mediator may be called as witness by any party and may be compelled to testify on a limited basis in proceedings where it is alleged that a party failed to comply with mediation as is required in the foregoing paragraphs of this Procedures Order.  Local Rule 9019-5(d) shall apply.

39.    All proceedings and writings incident to the mediation shall be privileged and confidential, and shall not be reported or placed in evidence. Local Rule 9019-5(d) shall apply.

## G.    Avoidance Action Hearings

40.    The initial pretrial conference scheduled for October 6, 2025 at 10:00 a.m. (ET) shall be deemed waived. Thereafter, except as otherwise ordered by

the Court, the pretrial conference shall be adjourned to future date(s), if any, as properly noticed.

41.     If, after all discovery has been completed in an Avoidance Action and mediation has concluded but was not successful, and any issues of fact or law remain after dispositive motions, if any, have been decided, the parties to the applicable Avoidance Action shall so inform the Court. At the next scheduled omnibus hearing or at such other date convenient to the Court, the Court will address additional issues arising subsequent to the Procedures Order, set additional deadlines, if necessary, establish a due date by which the parties must file a joint pretrial order, and schedule a trial on the Avoidance Action that is convenient to the Court's calendar.

## H.     Miscellaneous

42.     The Local Rules for the United States Bankruptcy Court for the District of Delaware shall apply, except that the Procedures Order shall control with respect to the Avoidance Actions to the extent of any conflict with other applicable rules and orders.

43.     The deadlines and/or provisions contained in the Procedures Order may be extended and/or modified by the Court upon written motion and for good cause shown or consent of the parties pursuant to stipulation, which stipulation needs to be filed with the Court; and it is further

ORDERED, that this Court retains jurisdiction with respect to all matters arising

from or related to the implementation of this Order.

# Exhibit 2

| Company Name | Adversary No. |
|---|---|
| 4Refuel Canada LP | 25-51208 |
| 7 Oil Company, Inc. | 25-51204 |
| Allied-Ott Petroleum Equipment LLC | 25-51220 |
| Amarok, LLC | 25-51225 |
| American Transport, Inc. | 25-51226 |
| AmeriGas Propane, L.P. | 25-51244 |
| Appcast, Inc. fdba Bayard Advertising Agency | 25-51250 |
| Assetworks Inc. fdba Assetworks LLC | 25-51253 |
| AT&T Inc. | 25-51259 |
| ATB Freight Expeditors, LLC | 25-51262 |
| Aurora Parts & Accessories, LLC | 25-51263 |
| Avery Weigh-Tronix, LLC | 25-51264 |
| B2B Casuals, Inc. dba B2B Supply | 25-51268 |
| Belk Logistics LLC dba Belk Express | 25-51271 |
| Bestar Inc | 25-51238 |
| Bestpass, Inc. | 25-51276 |
| Bob Riley Distributors, Inc. dba Riley Oil | 25-51286 |
| Bob's Mobile Service, Truck & Trailer Repair | 25-51217 |
| Bradley's Truck Service, Inc. | 25-51291 |
| Bridgestone Americas, Inc. | 25-51292 |
| BS Transport LLC; and TBS Factoring Service, LLC | 25-51643 |
| C&J Contracting, Inc. | 25-51300 |
| C.H. Robinson Company Inc. ** | 25-51818 |
| C.H. Robinson Worldwide, Inc. ** | 25-51819 |
| Canadian National Railway dba CN | 25-51600 |
| Cano and Sons Trucking, LLC | 25-51301 |
| Cass Information Systems, Inc. | 25-51601 |
| Cellco Partnership dba Verizon Wireless | 25-51305 |
| Chevron Corporation dba Chevron Products Company | 25-51312 |
| Comdata, Inc. | 25-51602 |
| Continental Tire of the Americas, LLC | 25-51315 |
| ConvergeOne, Inc. | 25-51316 |
| Coyote Logistics, LLC | 25-51603 |
| CrossCountry Courier, Inc. dba CrossCountry Freight Solutions | 25-51329 |
| CSG Systems, Inc. | 25-51338 |
| CSTK Inc. | 25-51342 |

| | |
|---|---|
| Daimler Truck North America LLC dba Fleet Boost fdba Pinnacle Fleet Solutions | 25-51356 |
| Data View LLC | 25-51364 |
| Decker 24 HR Truck and Trailer, Inc. | 25-51366 |
| Diesel Direct West, LLC fdba Diesel Direct West Inc. | 25-51373 |
| Diesel Direct, LLC fdba Diesel Direct, Inc. | 25-51376 |
| Direct ChassisLink, Inc. | 25-51381 |
| Diversified Energy Supply, LLC | 25-51386 |
| Dohrn Transfer Company, LLC fdba U.S. Special Delivery, LLC | 25-51387 |
| Dun & Bradstreet, Inc. | 25-51391 |
| Durable Diesel Inc. | 25-51392 |
| Dynamic Diesel Service, Inc. | 25-51393 |
| EAN Services, LLC | 25-51322 |
| eFuel, LLC dba Easy Fuel Inc. | 25-51328 |
| Enterprise Marketing Services LLC dba MERGE | 25-51339 |
| Environmental Management Incorporated | 25-51340 |
| EXL Service Holdings, Inc. | 25-51348 |
| Express Trailer Repair | 25-51355 |
| Ferrellgas Partners, L.P. dba Ferrellgas | 25-51357 |
| First Advantage Background Services Corp. | 25-51360 |
| FleetPride, Inc. | 25-51374 |
| Fletes Mexico Carga Express | 25-51375 |
| Florida East Coast Railway, L.L.C. | 25-51377 |
| Freightliner of Grand Rapids, Inc. dba Freightliner of Kalamazoo, Inc. | 25-51528 |
| Gardaworld Security Services, Inc. | 25-51401 |
| Gardewine & Sons Ltd. | 25-51403 |
| GBS Corp. | 25-51404 |
| GEOS Environmental, Inc. | 25-51407 |
| GIGG Express Inc. | 25-51409 |
| GlobalTranz Enterprises, LLC dba GlobalTranz Enterprises, Inc. | 25-51605 |
| GLS Logistics Systems Canada Ltd. | 25-51411 |
| Goal Transports, LLC dba Trans-National Express | 25-51412 |
| Goetz Energy Corporation | 25-51413 |
| Haulistic LLC | 25-51606 |
| Heritage Logistics, LLC; and Riviera Finance, Inc. | 25-51654 |
| Heritage Petroleum, LLC | 25-51419 |
| Hightowers Petroleum Company | 25-51426 |
| Honeywell International Inc. dba Honeywell Scanning and Mobility | 25-51435 |
| Horacio Rey Gonzalez dba The Transporter DS | 25-51437 |

| | |
|---|---|
| Imperial Supplies LLC | 25-51458 |
| Indeed, Inc. | 25-51460 |
| Infostretch Corporation | 25-51461 |
| Ingenovis Health, Inc. dba Fastaff; and Flume Consulting Group Inc. | 25-51676 |
| International Motors, LLC dba Fleet Charge | 25-51607 |
| ITF Group LLC dba ITF LLC | 25-51471 |
| J J Advantage Enterprises Inc. dba J.J. Advantage Security | 25-51472 |
| Jacobus Energy, LLC | 25-51477 |
| James River Petroleum, Inc. | 25-51478 |
| Johnson Oil Company of Gaylord | 25-51483 |
| Keramida Environmental, Inc. dba Keramida, Inc. | 25-51485 |
| Lao-Hmong Security Agency, Inc. | 25-51492 |
| Last Mile Distribution LLC dba Intercept Logistics | 25-51493 |
| Leuf of Florida Inc. | 25-51494 |
| Lexmark International Inc. | 25-51496 |
| M&M Motor Service, LLC | 25-51500 |
| Magnum LTL, Inc. | 25-51503 |
| Mansfield Oil Company of Gainesville, Inc. | 25-51504 |
| Maritime Ontario Freight Lines Ltd. dba M-O Freight Works | 25-51609 |
| Master Fleet LLC | 25-51509 |
| Meijer, Inc. | 25-51438 |
| Melgar Trucking Service Inc; and TAFS, Inc. fdba Transom Financial Services Inc. | 25-51711 |
| Mirabito Energy Products of Massachusetts, LLC | 25-51520 |
| Miri Piri Transportation Inc.; and Triumph Financial, Inc. dba Triumph Business Capital | 25-51713 |
| National Landscape Management, LLC | 25-51827 |
| Nelson Fuel Incorporated | 25-51532 |
| Norfolk Southern Corporation | 25-51536 |
| NTT DATA Services, LLC | 25-51539 |
| Offen Petroleum, LLC | 25-51553 |
| Optym, Inc. | 25-51558 |
| Orgill, Inc. | 25-51452 |
| OSCO Incorporated | 25-51560 |
| Overland West Freight Lines Ltd. | 25-51562 |
| PACCAR Financial Corp. | 25-51564 |
| PACCAR Inc. dba PACCAR Parts Fleet Services | 25-51565 |
| Packaging Corporation of America ** | 25-51817 |
| Parkland Fuel Corporation dba Conrad & Bischoff, Inc. | 25-51568 |

| | |
|---|---|
| Pasha Hawaii Holdings LLC | 25-51570 |
| Penske Truck Leasing Co., L.P. | 25-51610 |
| PetroCard, Inc. | 25-51579 |
| Pontoon Solutions, Inc. | 25-51581 |
| Portland Air Freight, Inc. dba PAF Transportation, Inc. | 25-51583 |
| Printronix, LLC | 25-51587 |
| Progistics Distribution , LLC fdba Progistics Distribution Inc. | 25-51588 |
| Publicis Sapient AI Labs, Inc. | 25-51590 |
| R & D Mobile Services | 25-51591 |
| Rays Tire Service LLC | 25-51598 |
| Re Trans Freight, Inc. | 25-51615 |
| Rice Lake Weighing Systems, Inc. | 25-51621 |
| Road-1, Inc. | 25-51624 |
| Rob's Painting and Handyman LLC | 25-51628 |
| Rush Truck Centers of Idaho,  Inc. dba Rush Truck Center, IdahoFalls | 25-51632 |
| Russ Diesel, Inc. | 25-51633 |
| S&S Management Group LLC (NC) dba Security Solutions of America | 25-51642 |
| Safer Transportation Inc.; and Apex Capital Corp. | 25-51733 |
| Safety-Kleen Systems, Inc. | 25-51531 |
| SC Commercial, LLC SC Fuels | 25-51648 |
| Schmidt & Sons, Inc. | 25-51649 |
| Schneider Logistics, Inc. | 25-51780 |
| Schneider National, Inc. | 25-51650 |
| Securitas Security Services USA, Inc. | 25-51651 |
| Shiplify, LLC | 25-51663 |
| Signode Industrial Group LLC dba Shippers Products | 25-51665 |
| Southern Motor Carriers Association, Inc. dba SMC3 | 25-51667 |
| Span-Alaska Transporation, LLC | 25-51669 |
| Speedy Transport Group Inc | 25-51671 |
| Staples, Inc. dba Staples Business Advantage | 25-51611 |
| STL Truckers, LLC; and TAFS, Inc. dba Transam Financial Services, Inc. | 25-51735 |
| Superior Service Transport, Inc. | 25-51682 |
| Swaitch Logistics LLC; and WEX Inc. dba WEX Fleet One | 25-51746 |
| T I G Fleet Service, Inc. | 25-51691 |
| Tacoma Moving and Storage Co. dba Tacoma Motorfreight Services | 25-51694 |
| Taylor Communications, Inc. | 25-51697 |
| Ten Logistics, Inc. | 25-51705 |
| Tenstreet LLC | 25-51706 |

| | |
|---|---|
| TForce Worldwide, Inc. dba TFWW | 25-51785 |
| The Home Depot, Inc. | 25-51847 |
| The Kroger Co. dba Kroger | 25-51787 |
| Timothy Victor McCoy dba TNT McCoy Services | 25-51716 |
| Total Quality Logistics, LLC | 25-51612 |
| Tote Maritime Puerto Rico, LLC | 25-51725 |
| Truck Centers, Inc. dba Truck Centers Inc. Troy | 25-51537 |
| TruckPro, LLC | 25-51741 |
| U.S. Xpress Enterprises, Inc. | 25-51744 |
| Uline, Inc. dba Uline Shipping Supply Specialists dba Uline Canada Corporation | 25-51613 |
| United Auto Transport; and Advance Capital Solutions, LLC dba ACS Factors | 25-51760 |
| United Parcel Service, Inc. | 25-51745 |
| Verizon Connect Telo Inc. | 25-51750 |
| Vestis Corporation fdba Aramark Uniform + Career Apparel, LLC | 25-51751 |
| VFS US LLC dba North American Transaction Services | 25-51614 |
| VWR International, LLC | 25-51573 |
| W. W. Grainger, Inc. dba Grainger | 25-51755 |
| Walgreen Co. | 25-51797 |
| West Power Services LLC | 25-51758 |
| Western Peak Logistics, LLC | 25-51761 |
| Westrock Container, LLC | 25-51762 |

*170 Adversary Proceedings

# Exhibit D

**Mediator List**

1. Thomas A. Pitta
   Emmet, Marvin & Martin, LLP

2. Paul Labov
   Willkie Farr & Gallagher LLP

3. Lucian Murley
   Saul Ewing LLP

4. Sam Della Fera, Jr.
   Chiesa Shahinian & Giantomasi PC

5. Christopher Battaglia
   Halperin Battaglia Benzija, LLP

6. Eric Haber
   Law Office of Eric Haber, PLLC

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| YELLOW CORPORATION, *et al.*, | Case No. 23-11069 (CTG) |
| Debtors.[1] | (Jointly Administered) |
| Yellow Corporation, et al., | Adv. Nos.: See Exhibit "A" |
| Plaintiffs, | |
| vs. | |
| Defendants Listed on Exhibit "A," | |
| Defendants. | |

### CERTIFICATE OF SERVICE

I, Kara E. Casteel hereby certify that on September 2, 2025, a copy of the *Motion for Orders Establishing Streamlined Procedures Governing Adversary Proceedings Brought by Plaintiffs Pursuant to Sections 502, 547, 548, and 550 of the Bankruptcy Code* was caused to be served via first class mail to those parties listed on the attached service list.

Dated: September 2, 2025

**ASK LLP**

By: /s/ *Kara E. Casteel*
Joseph L. Steinfeld, Jr., Esq., MN SBN 0266292
Kara E. Casteel, Esq. MN SBN 03891152600
Eagan Woods Drive, Suite 400
St. Paul, MN 55121
Telephone: 651-289-3846
Fax: (651) 406-9676
Email: kcasteel@askllp.com

*Counsel for Plaintiffs*

---

[1] A complete list of each of the Debtors in these Chapter 11 Cases may be obtained on the website of the Debtors' claims and noticing agent at https://dm.epiq11.com/YellowCorporation. The location of the Debtors' principal place of business and the Debtors' service address in these Chapter 11 Cases is: 11500 Outlook Street, Suite 400, Overland Park, Kansas 66211.

# **Exhibit A**

[List of Adversary Proceedings that are Avoidance Actions]

| Defendant Name | Adversary Number |
|---|---|
| | |
| Company Name | Adversary No. |
| 4Refuel Canada LP | 25-51208 |
| 6233317 Canada Inc. dba Rockwell Truckline | 25-51203 |
| 7 Oil Company, Inc. | 25-51204 |
| 82 Diesel LLC | 25-51205 |
| 9076-3376 Quebec Inc | 25-51209 |
| A.D. Helms Caulking & Repair Services, LLC | 25-51206 |
| A.O. Smith Corporation | 25-51837 |
| Abdul Mukeem dba Maz Trucking | 25-51207 |
| Access Cargo Services, Inc. | 25-51210 |
| ACCO Brands Corporation; and Cass Information Systems, Inc. | 25-51634 |
| ACCU-Trailer and Truck Repair LLC | 25-51211 |
| Acer America Corporation | 25-51228 |
| ACME Transport LTD | 25-51213 |
| Acorn Petroleum, Inc. | 25-51214 |
| Active Carriers Corporation | 25-51805 |
| Advance Tabco Inc | 25-51229 |
| AJ Madison Inc dba AJ Madison Distribution | 25-51230 |
| AKKA Express Inc | 25-51215 |
| ALL Valley Environmental Inc | 25-51216 |
| Allen's Service, Inc. dba Allen's Tow 'N Travel | 25-51806 |
| Alliance Express LLC; and Triumph Financial, Inc. dba Triumph Business Capital | 25-51636 |
| Allied Towing Service, Inc. | 25-51218 |
| Allied-Ott Petroleum Equipment LLC | 25-51220 |
| Almeida Forklifts, LLC | 25-51222 |
| Almo Crop | 25-51231 |
| Alvaria, Inc | 25-51224 |
| Amarok, LLC | 25-51225 |
| American Transport, Inc. | 25-51226 |
| American Truck Repair, LLC fdba American Mobile Fleet Services | 25-51227 |
| American Trucking Associations, Inc. | 25-51240 |
| AmeriGas Propane, L.P. | 25-51244 |
| Amos Franchise Systems, Inc. dba Advanced Maintenance | 25-51807 |
| AMPM Roadside and Recovery Inc | 25-51245 |
| Amrize Building Envelope LLC fdba Holcim Solutions and Products US, LLC | 25-51540 |
| Amy Gresham dba GT Tow | 25-51246 |

| | |
|---|---|
| Anytime Truck and Tire Service, LLC | 25-51247 |
| Appcast, Inc. fdba Bayard Advertising Agency | 25-51250 |
| Arbon Equipment Corporation | 25-51808 |
| Arthur J. Gallagher & Co. fdba Meridian One Corporation | 25-51232 |
| Asana, Inc. | 25-51809 |
| Ascendance Trucks Philadelphia, LLC dba Ascendance Truck Centers fdba Mid-State Truck Service | 25-51251 |
| Ascent Global Logistcs, LLC dba MESCA Freight Services LLC | 25-51233 |
| ASO LLC | 25-51234 |
| Assetworks Inc. fdba Assetworks LLC | 25-51253 |
| Associated Petroleum Products, Inc. | 25-51255 |
| Assurances Dalbec Ltee | 25-51212 |
| Asturi Landscape Group, LLC | 25-51257 |
| AT&T Inc. | 25-51259 |
| AT&T Mobility, LLC | 25-51261 |
| ATB Freight Expeditors, LLC | 25-51262 |
| Aurora Parts & Accessories, LLC | 25-51263 |
| Avery Weigh-Tronix, LLC | 25-51264 |
| Avient Corporation; and Schneider Logistics, Inc. | 25-51637 |
| Avoq LLC dba Team Subject Matter | 25-51265 |
| B2B Casuals, Inc. dba B2B Supply | 25-51268 |
| Bass Pro, LLC | 25-51235 |
| Baumann Lawn Care and Landscaping LLC | 25-51810 |
| Bay Pointe Technology, LTD.; and Buckley King, a Legal Professional Association | 25-51639 |
| Bayou Transportation Services, LLC | 25-51811 |
| BB Express LLC; and TAFS, Inc. fdba Transom Financial Services, Inc. | 25-51641 |
| BearCom Operating, LLC | 25-51269 |
| Belimo Aircontrols (USA), Inc. | 25-51236 |
| Belk Logistics LLC dba Belk Express | 25-51271 |
| Bell/Knot and Associates, Corporate Architects, P.C. | 25-51273 |
| Bennett's Truck & Equipment Repair LLC | 25-51274 |
| Berry Global, Inc. | 25-51237 |
| Best Buy Co., Inc. | 25-51544 |
| Best Buy Warehousing Logistic, LLC | 25-51545 |
| Bestar Inc | 25-51238 |
| Bestpass, Inc. | 25-51276 |
| BlueGrace Logistics LLC | 25-51239 |
| Bluestar Services LLC | 25-51281 |

| | |
|---|---|
| BM2 Freight Service, Inc. | 25-51283 |
| Bob Riley Distributors, Inc. dba Riley Oil | 25-51286 |
| Bob's Mobile Service, Truck & Trailer Repair | 25-51217 |
| Bonham Electric Inc. | 25-51288 |
| Bosch Automotive Service Solutions LLC | 25-51241 |
| Bosetti Lawn Care, LLC | 25-51290 |
| Bradley's Truck Service, Inc. | 25-51291 |
| Bridgestone Americas, Inc. | 25-51292 |
| Broadcast Music, Inc. dba BMI | 25-51293 |
| Broadridge Investor Communication Solutions, Inc. dba Broadridge ICS | 25-51294 |
| Broadway Ford Truck Sales, Inc. | 25-51295 |
| Bruce Construction, LLC. | 25-51296 |
| BS Transport LLC; and TBS Factoring Service, LLC | 25-51643 |
| Bullock's Towing Inc. | 25-51297 |
| Button Holdings Inc dba Button Oil and Propane | 25-51298 |
| C I R Maintnenace & Construction | 25-51299 |
| C&J Contracting, Inc. | 25-51300 |
| C.H. Robinson Company Inc. ** | 25-51818 |
| C.H. Robinson Worldwide, Inc. ** | 25-51819 |
| Canadian National Railway dba CN | 25-51600 |
| Cano and Sons Trucking, LLC | 25-51301 |
| Capital Towing & Recovery, Inc. | 25-51302 |
| Capital Transportation Solutions LLC | 25-51242 |
| Carlex Glass America, LLC; and Lynnco Supply Chain Solutions, Inc. | 25-51644 |
| Carrier Corporation | 25-51243 |
| Carrier Global Corporation dba Carrier Commercial Services | 25-51248 |
| Carrier Global Corporation dba Carrier Hawaii | 25-51249 |
| Cass Information Systems, Inc. | 25-51601 |
| CBK Construction LLC dba CBK Construction Company | 25-51303 |
| Cellco Partnership dba Verizon Wireless | 25-51305 |
| Central Farm Service | 25-51308 |
| Central Power Systems & Services, LLC fdba Central Power Systems and Services Inc. | 25-51310 |
| Central Products, LLC dba Central Restaurant Products | 25-51546 |
| Chevron Corporation dba Chevron Products Company | 25-51312 |
| Chevron U.S.A. Inc. | 25-51252 |
| Cintas Corporation dba Cintas Fire Protection | 25-51812 |
| Colin Postance dba Healthy Trucks R Wealthy Trucks Truck Repair | 25-51313 |

| | |
|---|---|
| Comdata, Inc. | 25-51602 |
| Conair LLC fdba Conair Corporation | 25-51254 |
| Continental Tire of the Americas, LLC | 25-51315 |
| ConvergeOne, Inc. | 25-51316 |
| Cooper Lighting, LLC | 25-51256 |
| Copado, Inc. | 25-51317 |
| CORB, Inc. | 25-51320 |
| Cosmo Products, LLC | 25-51258 |
| Cotrailer Repair Services, LLC | 25-51323 |
| Coyote Logistics, LLC | 25-51603 |
| Crawford & Company | 25-51260 |
| Crazy Country Boys Services, LLC | 25-51813 |
| CRC Industries, Inc. | 25-51266 |
| CrossCountry Courier, Inc. dba CrossCountry Freight Solutions | 25-51329 |
| Crossroad Services LLC | 25-51267 |
| Crystal Flash, Inc. | 25-51335 |
| CSG Systems, Inc. | 25-51338 |
| CSTK Inc. | 25-51342 |
| CSX Transportation, Inc. | 25-51344 |
| CT Truck and Trailer Shop LLC | 25-51345 |
| Cummins Inc. dba Cummins Sales and Service; and ConData Global, Inc. | 25-51604 |
| Custom Courier Co. Ltd. | 25-51219 |
| CXtec Inc. | 25-51346 |
| D & D Truck Sales, Inc. | 25-51349 |
| D2G Group LLC dba Displays2Go | 25-51270 |
| Dade Lift Parts & Equipment, Inc. | 25-51350 |
| Dad's Towing Services, Inc. | 25-51351 |
| Dahme Mechanical Industries, Inc. | 25-51354 |
| Daimler Truck North America LLC dba Fleet Boost fdba Pinnacle Fleet Solutions | 25-51356 |
| Dale A. Gilpin dba Dale's Maintenance | 25-51359 |
| DAT Solutions LLC | 25-51362 |
| Data View LLC | 25-51364 |
| Datashield, LLC | 25-51365 |
| Davidson Protruck Inc. | 25-51221 |
| Decker 24 HR Truck and Trailer, Inc. | 25-51366 |
| Deere & Company dba A & I Products | 25-51548 |
| Delane's Mobile Service, Ltd. | 25-51367 |
| Delta Faucet Company | 25-51272 |

5

| | |
|---|---|
| DH Carrier Inc. | 25-51369 |
| Dick's Sporting Goods, Inc. | 25-51275 |
| Diesel Direct of New Jersey Inc. | 25-51371 |
| Diesel Direct West, LLC fdba Diesel Direct West Inc. | 25-51373 |
| Diesel Direct, LLC fdba Diesel Direct, Inc. | 25-51376 |
| Diesel Doctor Truck and Trailer Repair Ltd. Co. | 25-51378 |
| Diesel Maintenance Services LLC | 25-51379 |
| Direct ChassisLink, Inc. | 25-51381 |
| DirectEmployers Association, Inc. dba DirectEmployers | 25-51383 |
| Dirty Dog Diesel LLC | 25-51814 |
| Dispatch, Corp.; and Triumph Financial, Inc. dba Triumph Business Capital | 25-51770 |
| Diversified Energy Supply, LLC | 25-51386 |
| Do It Best Corp. | 25-51277 |
| Dohrn Transfer Company, LLC fdba U.S. Special Delivery, LLC | 25-51387 |
| Dollar Tree, Inc. | 25-51279 |
| Donald Edward Schmidt dba Done Right Mechanical | 25-51388 |
| DPF Xpress LLC | 25-51815 |
| Dream Suites | 25-51389 |
| Drive Star Shuttle Systems Ltd. | 25-51390 |
| Dun & Bradstreet, Inc. | 25-51391 |
| Durable Diesel Inc. | 25-51392 |
| Dynamic Diesel Service, Inc. | 25-51393 |
| E & L Mobile Repair, Inc. | 25-51314 |
| E.L.S. Products Corp. | 25-51318 |
| EAB Global, Inc. | 25-51319 |
| Eagle Mark 4 Equipment Co. | 25-51321 |
| EAN Services, LLC | 25-51322 |
| East Coast Trailer & Equipment Co., Inc. | 25-51324 |
| East Coast Truck & Trailer Repair LLC | 25-51325 |
| East Penn Manufacturing Co. | 25-51280 |
| East West Hauling Inc. | 25-51326 |
| Eaton Corporation | 25-51282 |
| Echo Global Logistics, Inc. | 25-51284 |
| Edmonton Fleet Maintenance Ltd. | 25-51223 |
| Ed's Mobile Maintenance Service, Inc. | 25-51327 |
| eFuel, LLC dba Easy Fuel Inc. | 25-51328 |
| Ekam Transport, LLC | 25-51330 |
| Elder Logistics Inc. | 25-51331 |
| Emcor Group, Inc. dba Emcor Services Fagan | 25-51332 |

| | |
|---|---|
| EmergeTech, LLC | 25-51333 |
| Empire Truck Sales, LLC | 25-51334 |
| EmployBridge, LLC dba ProLogistix | 25-51336 |
| Engineered Floors, LLC | 25-51285 |
| Enhanced Sales Potential, LLC | 25-51337 |
| Enterprise Marketing Services LLC dba MERGE | 25-51339 |
| Environmental Management Incorporated | 25-51340 |
| Equipment Depot of Illinois, Inc. | 25-51341 |
| Essendant Co. | 25-51549 |
| Everon, LLC fdba ADT Commercial LLC | 25-51347 |
| Ewing Bros., Inc. | 25-51816 |
| EXL Service Holdings, Inc. | 25-51348 |
| Expert Management Systems, LLC | 25-51353 |
| Express Trailer Repair | 25-51355 |
| Extreme Dimensions, Inc. | 25-51287 |
| Falvey Shippers Insurance, LLC | 25-51304 |
| Family Dollar Stores, LLC | 25-51306 |
| Ferrellgas Partners, L.P. dba Ferrellgas | 25-51357 |
| Fireball Transport, LLC | 25-51358 |
| First Advantage Background Services Corp. | 25-51360 |
| First Property Services, Inc. | 25-51361 |
| Five Rivers Transport LLC | 25-51363 |
| Fivetran Inc. | 25-51368 |
| Flag City Towing Inc. | 25-51370 |
| Fleet Repair Services | 25-51372 |
| FleetPride, Inc. | 25-51374 |
| Fletes Mexico Carga Express | 25-51375 |
| Florida East Coast Railway, L.L.C. | 25-51377 |
| Florida Spa Covers, Inc. | 25-51307 |
| FMJ Freight & Logistics LLC; and Phoenix Capital Group, LLC | 25-51646 |
| Forward Air, LLC | 25-51380 |
| Freightcom Inc. | 25-51309 |
| Freightliner of Grand Rapids, Inc. dba Freightliner of Kalamazoo, Inc. | 25-51528 |
| Freightquote.com, Inc. | 25-51311 |
| Full Cycle Enterprises, LLC | 25-51382 |
| Fusion Connect Inc. | 25-51384 |
| Fyda Freightliner Cincinnati, Inc. | 25-51385 |
| Gardaworld Security Services, Inc. | 25-51401 |
| Gardewine & Sons Ltd. | 25-51403 |

| | |
|---|---|
| GBS Corp. | 25-51404 |
| General Forklift New Jersey Inc. | 25-51406 |
| Geodis Logistics LLC fdba Ozburn-Hessey Logistics, LLC | 25-51400 |
| GEOS Environmental, Inc. | 25-51407 |
| Ghent Companies, Inc. fdba Ghent Manufacturing Inc. | 25-51402 |
| GHL Services, LLC | 25-51408 |
| GIGG Express Inc. | 25-51409 |
| Glantus Inc. | 25-51410 |
| GlobalTranz Enterprises, LLC dba GlobalTranz Enterprises, Inc. | 25-51605 |
| Glovis America, Inc. | 25-51405 |
| GLS Logistics Systems Canada Ltd. | 25-51411 |
| Goal Transports, LLC dba Trans-National Express | 25-51412 |
| Goetz Energy Corporation | 25-51413 |
| Graybar Electric Company, Inc. | 25-51420 |
| Greater Columbus Shippers Alliance dba United Shippers Alliance | 25-51838 |
| Gregory's Maintenance and Repair Inc. | 25-51414 |
| Grimshaw Trucking LP | 25-51415 |
| Grizzly Industrial, Inc. | 25-51550 |
| Hanna's Wrecker Service, Inc. | 25-51416 |
| Haulistic LLC | 25-51606 |
| Hausrath's Landscape Maintenance, Inc. | 25-51417 |
| Hearthstone Quality Home Heating Products, Inc. dba Hearthstone Quality HHP | 25-51422 |
| H-E-B, LP dba HEB Grocery Company, LP | 25-51551 |
| Hendrickson Truck Lines, Inc.; and Tranporation Alliance Bank, Inc. | 25-51653 |
| Henkel Corporation dba Henkel Global Supply ** | 25-51820 |
| Heritage Logistics, LLC; and Riviera Finance, Inc. | 25-51654 |
| Heritage Petroleum, LLC | 25-51419 |
| Heyboer Landscape Maintenance, Inc. | 25-51822 |
| HFC Prestige International U.S. LLC | 25-51839 |
| Hi Way 9 Express | 25-51421 |
| Highlander Transportation, Inc. | 25-51424 |
| Hightowers Petroleum Company | 25-51426 |
| Highway Carrier Inc.; and WEX Inc. dba WEX Fleet One | 25-51662 |
| Hillner Industrial Maintenance Company, Inc. | 25-51428 |
| HJ Towing & Recovery, Inc. | 25-51430 |
| Honeywell International Inc. dba Honeywell Scanning and Mobility | 25-51435 |
| Horacio Rey Gonzalez dba The Transporter DS | 25-51437 |
| HTC Logistics LLC; and RTS Financial Service, Inc. | 25-51673 |
| Hub City Terminals, Inc. | 25-51423 |

| | |
|---|---|
| Hudson Express Company of NY & NJ Inc. | 25-51439 |
| Hudson Valley Lighting, Inc. | 25-51425 |
| Huffman Bros., Inc. dba Friday Harbor Freight Lines | 25-51445 |
| Hull Lift Truck Inc. | 25-51447 |
| Hummingbird Express Corp. | 25-51451 |
| Huyan International Group Inc. | 25-51823 |
| Hyundai Translead | 25-51456 |
| IMG Ttrucking, Inc. | 25-51457 |
| Imperial Supplies LLC | 25-51458 |
| Import Services Limited Liability Company | 25-51459 |
| Indeed, Inc. | 25-51460 |
| Industrial Transportation Consultants, Inc. | 25-51427 |
| Infostretch Corporation | 25-51461 |
| Ingenovis Health, Inc. dba Fastaff; and Flume Consulting Group Inc. | 25-51676 |
| International Cellars LLC dba IC Transport | 25-51429 |
| International Motors, LLC dba Fleet Charge | 25-51607 |
| Interstate Building Maintenance Corporation | 25-51462 |
| Interstate Towing and Transport Specialist, Inc. | 25-51463 |
| Interstate-Truckway, Inc. dba Interstate Utility Trailer | 25-51465 |
| Intertape Polymer Corp.; and Uber Technologies, Inc. dba Transplace Cargo Claims | 25-51679 |
| Intertape Polymer Group Inc.; and Uber Technologies, Inc. dba Transplace Cargo Claims | 25-51681 |
| Invictus Transport, LLC | 25-51468 |
| InVisionApp Inc. | 25-51470 |
| ITF Group LLC dba ITF LLC | 25-51471 |
| ITS Traffic Systems, Inc. | 25-51431 |
| J & Z Express Inc.; and Triumph Financial, Inc. dba Triumph Business Capital | 25-51683 |
| J J Advantage Enterprises Inc. dba J.J. Advantage Security | 25-51472 |
| J&D Truck Repair LLC | 25-51473 |
| J&J Mobile Services LLC | 25-51474 |
| J&T Trailer Service | 25-51475 |
| J.C.'s Landscaping & Snow Service LLC | 25-51476 |
| Jacobus Energy, LLC | 25-51477 |
| JAJ Enterprises, LLC dba Coach Glass | 25-51840 |
| James River Petroleum, Inc. | 25-51478 |
| Jamie Davis Motor Truck & Auto Ltd. | 25-51394 |
| JAO Transport LLC; and Triumph Financial, Inc. dba Triumph Business Capital | 25-51686 |

| | |
|---|---|
| Jim Whitehead Tire Service, Inc. dba BestOne | 25-51479 |
| JNJ Express, Inc. | 25-51480 |
| Johns Lawn Service Limited Liability Company | 25-51481 |
| Johnson Controls Security Solutions LLC | 25-51482 |
| Johnson Controls, Inc. | 25-51608 |
| Johnson Oil Company of Gaylord | 25-51483 |
| Keller Truck Services, Inc. | 25-51484 |
| Keramida Environmental, Inc. dba Keramida, Inc. | 25-51485 |
| Keurig Dr Pepper Inc. ** | 25-51821 |
| Keystone Fleet Service, Inc. | 25-51488 |
| Keystone RV Company | 25-51432 |
| Kim Cook Enterprises, LLC dba Cooks Performance Diesel | 25-51489 |
| Kodiak Equipment Services, Inc. | 25-51490 |
| Landstar Express America, Inc. | 25-51491 |
| Landstar Gemini, Inc.; and Landstar Ranger, Inc. | 25-51698 |
| Lao-Hmong Security Agency, Inc. | 25-51492 |
| Last Mile Distribution LLC dba Intercept Logistics | 25-51493 |
| Leisure Time Products & Services, L.L.C. | 25-51434 |
| Leuf of Florida Inc. | 25-51494 |
| Lexmark International Inc. | 25-51496 |
| LGM Transport LLC; and Wex Inc. dba Wex Fleet One | 25-51701 |
| Liv Transportation, Inc. | 25-51497 |
| Lockheed Martin Corporation; and ConData Global, Inc. | 25-51554 |
| Logistics Experts LLC; and RTS Financial Service, Inc. | 25-51703 |
| Lovett, Inc. | 25-51498 |
| M&J Intermodal LLC | 25-51499 |
| M&M Motor Service, LLC | 25-51500 |
| Maggio Truck Center Inc. | 25-51501 |
| Magnatag Inc. | 25-51436 |
| Magnum Freight, Inc.; and Compass Funding Solutions LLC | 25-51707 |
| Magnum LTL, Inc. | 25-51503 |
| Maloney Plumbing, LLC | 25-51824 |
| Mansfield Oil Company of Gainesville, Inc. | 25-51504 |
| Maritime Ontario Freight Lines Ltd. dba M-O Freight Works | 25-51609 |
| Martin Oil Company | 25-51506 |
| Martinez General Fleet Services Incorporated | 25-51507 |
| Master Fleet LLC | 25-51509 |
| Maxim Truck & Trailer | 25-51395 |
| Maybach International Group, LLC; and Triumph Financial, Inc. dba Triumph Business Capital | 25-51709 |

| | |
|---|---|
| McCool Roadside Services LLC | 25-51825 |
| Medline Industries, LP fdba Medline Industries, Inc. ** | 25-51835 |
| Meijer, Inc. | 25-51438 |
| Meisler Trailer Rentals, LLC | 25-51510 |
| Melgar Trucking Service Inc; and TAFS, Inc. fdba Transom Financial Services Inc. | 25-51711 |
| Menard, Inc. | 25-51440 |
| MH Equipment Company | 25-51511 |
| Mid Atlantic Industrial Equipment, Ltd. | 25-51513 |
| Midsouth Professional Cleaning | 25-51514 |
| Midtown Service, Inc. | 25-51516 |
| Midway Ford Truck Center, Inc. | 25-51517 |
| Millenium Auto Services | 25-51396 |
| Mind at Ease LLC | 25-51518 |
| Minnesota Truck Leasing, Inc. | 25-51519 |
| Mirabito Energy Products of Massachusetts, LLC | 25-51520 |
| Miri Piri Transportation Inc.; and Triumph Financial, Inc. dba Triumph Business Capital | 25-51713 |
| Mitchell's West Nashville Wrecker Service, LLC | 25-51521 |
| MO Trucking Inc. | 25-51523 |
| Molanco Services, LLC | 25-51524 |
| Motors & Armatures Inc dba MARS | 25-51441 |
| MRW Technical Services, LLC | 25-51826 |
| MSC Industrial Direct Co., Inc. | 25-51442 |
| Nacarato Trucks, Inc. dba Nacarato Volvo Trucks | 25-51525 |
| National Distribution & Contracting, Inc. | 25-51841 |
| National Fleet Management, Inc. | 25-51526 |
| National Landscape Management, LLC | 25-51827 |
| National Seating & Mobility, Inc. | 25-51529 |
| Nelson Fuel Incorporated | 25-51532 |
| Network Environmental Systems, Incorporated dba NES, Inc. | 25-51533 |
| New York Truck Parts, Inc. | 25-51534 |
| Newell Brands Inc. | 25-51842 |
| NFI Industries, Inc. | 25-51559 |
| NIBCO INC. | 25-51443 |
| Nice Guys, LLC; and Triumph Financial, Inc. dba Triumph Business Capital | 25-51715 |
| Nordyne, LLC fdba Nortek Global HVAC LLC; and Schneider Logistics, Inc. | 25-51843 |
| Norfolk Southern Corporation | 25-51536 |

| | |
|---|---|
| North American Subrogation LLC dba Subrosmart | 25-51444 |
| Northern Tool & Equipment Company, Inc. | 25-51446 |
| NTT DATA Services, LLC | 25-51539 |
| Nuline Inc. | 25-51541 |
| Nu-Way Fuel Distributors Co. | 25-51543 |
| nVision Global Technology Solutions, Inc. | 25-51448 |
| Nwestco LLC | 25-51552 |
| Oberto Snacks Inc. | 25-51449 |
| Oceanside Logistics Limited; and Porter Billing Services LLC | 25-51717 |
| ODW LTS, LLC | 25-51450 |
| Offen Petroleum, LLC | 25-51553 |
| Old Pal Transportation Inc | 25-51555 |
| Old Southern Diesel Repair LLC | 25-51829 |
| Omaha Truck Center Inc. dba Truck Center Companies | 25-51557 |
| OMRON Healthcare, Inc. | 25-51561 |
| Optym, Inc. | 25-51558 |
| Orgill, Inc. | 25-51452 |
| O'Rourke Bros., Inc. dba O'Rourke Sales | 25-51454 |
| OSCO Incorporated | 25-51560 |
| Otis Elevator Company | 25-51844 |
| Overhead Door Corporation dba Overhead Door of Dallas | 25-51530 |
| Overland West Freight Lines Ltd. | 25-51562 |
| Ozark Automotive Distributors, Inc. | 25-51455 |
| PACCAR Financial Corp. | 25-51564 |
| PACCAR Inc. dba PACCAR Parts Fleet Services | 25-51565 |
| Packaging Corporation of America ** | 25-51817 |
| Parcel Delivery Express, Incorporated | 25-51567 |
| Parkland Fuel Corporation dba Conrad & Bischoff, Inc. | 25-51568 |
| Pasha Hawaii Holdings LLC | 25-51570 |
| Paving Solutions, LLC | 25-51572 |
| Peach State Truck Centers, LLC | 25-51574 |
| Peak Trailer Group, LLC | 25-51575 |
| Pedigo Products, Inc. | 25-51464 |
| Pegasus Logistics Group, Inc.; and RTS Financial Services, Inc. | 25-51718 |
| Penske Truck Leasing Co., L.P. | 25-51610 |
| Per Mar Secuirty and Research Corp. dba Per Mar Security Services | 25-51577 |
| Performance Carrier Inc; and Triumph Financial, Inc. dba Triumph Business Capital | 25-51719 |
| Pete's Perfection Plus, Inc. | 25-51578 |
| PetroCard, Inc. | 25-51579 |

| | |
|---|---|
| Pittsburgh Logistics Systems, Inc. dba PLS Logistics Services | 25-51466 |
| Planview, Inc. fdba Daptiv Solutions LLC | 25-51580 |
| Plus One Express; and RTS Financial Service, Inc. | 25-51721 |
| Point Logistics Inc.; and Triumph Financial, Inc. dba Triumph Business Capital | 25-51724 |
| Pontoon Solutions, Inc. | 25-51581 |
| Portable Restroom Trailers LLC | 25-51582 |
| Portland Air Freight, Inc. dba PAF Transportation, Inc. | 25-51583 |
| Power Generator Service LLC | 25-51584 |
| Precision Metalforming Association | 25-51563 |
| Premier Fleet Services, LLC | 25-51585 |
| Premier Trailers, LLC dba Premier Trailer Leasing Inc. | 25-51586 |
| Printronix, LLC | 25-51587 |
| Priority-1, Inc. | 25-51566 |
| Progistics Distribution , LLC fdba Progistics Distribution Inc. | 25-51588 |
| Protech Scale Ltd. | 25-51397 |
| Publicis Sapient AI Labs, Inc. | 25-51590 |
| Quality Tool & Equipment, Inc. | 25-51469 |
| R & D Mobile Services | 25-51591 |
| R&L Collision Center Inc | 25-51592 |
| R&R Fleet Maintenance LLC | 25-51593 |
| R&R Lift Truck Service LLC | 25-51594 |
| Raja Transport Inc; and England Carrier Services, LLC | 25-51728 |
| Randall Plumbing & Heating Ltd. | 25-51398 |
| Randall-Reilly, LLC | 25-51595 |
| Randstad Interim, Inc. dba Randstad Canada | 25-51399 |
| Rapid Concrete Solutions, Inc. | 25-51596 |
| Ray & Wally's Towing Service, Inc. | 25-51597 |
| Rays Tire Service LLC | 25-51598 |
| Re Trans Freight, Inc. | 25-51615 |
| Red Gate Software Limited | 25-51616 |
| Red River Oil Co., LLC | 25-51617 |
| Regal Rexnord Corporation | 25-51773 |
| Reinert & Bender Inc. | 25-51618 |
| Republic Services, Inc. | 25-51619 |
| Resource Logistics Group, Inc. | 25-51774 |
| Revlon Consumer Products LLC dba BCE Revlon | 25-51775 |
| RGA Dalfen East Dallas LP | 25-51620 |
| Rice Lake Weighing Systems, Inc. | 25-51621 |
| Richard LaBarbara dba Audit Assistants | 25-51776 |

| | |
|---|---|
| RMT Equipment Leasing, LLC dba DTI Truck Rentals | 25-51622 |
| Road Range Inc.; and Pathward, National Association fdba Crestmark | 25-51731 |
| Road Runner Mobile Repair, Inc. | 25-51623 |
| Road-1, Inc. | 25-51624 |
| Roadrunner Mobile Truck Repair, Inc. | 25-51625 |
| Roadside Truck Plaza, Inc. | 25-51626 |
| Roanoke Insurance Group Inc. dba Roanoke Claims Service fdba Roanoke Trade Services Inc. | 25-51569 |
| Roberts Energy, LLC dba ABBS Fuels | 25-51627 |
| Rob's Painting and Handyman LLC | 25-51628 |
| Romar Truck Repair and Mechanical Services, Inc. | 25-51629 |
| Rooter Man OC Inc. | 25-51630 |
| RPM International Inc. dba ValvTect Petroleum Products | 25-51631 |
| Rush Truck Centers of Idaho,  Inc. dba Rush Truck Center, IdahoFalls | 25-51632 |
| Russ Diesel, Inc. | 25-51633 |
| RW Trucking, LLC dba RW Roadside Repair | 25-51635 |
| RWC Idealease, LLC and RWC International, LLC dba RWC Group | 25-51638 |
| RWC International, LLC fdba RWC International, Ltd. | 25-51640 |
| RXO, Inc. | 25-51777 |
| S&S Management Group LLC (NC) dba Security Solutions of America | 25-51642 |
| Safelite Group, Inc. dba Safelite Autoglass | 25-51645 |
| Safer Transportation Inc.; and Apex Capital Corp. | 25-51733 |
| Safety-Kleen Systems, Inc. | 25-51531 |
| Safeway Delivery Service, Inc. | 25-51647 |
| Samsung Electronics America, Inc. ** | 25-51836 |
| Sauder Woodworking Co. | 25-51778 |
| Sawstop, LLC | 25-51779 |
| SC Commercial, LLC SC Fuels | 25-51648 |
| Schmidt & Sons, Inc. | 25-51649 |
| Schneider Logistics, Inc. | 25-51780 |
| Schneider National, Inc. | 25-51650 |
| Securitas Security Services USA, Inc. | 25-51651 |
| SEI, Inc. dba Service Express, Inc. | 25-51652 |
| Seko Worldwide, LLC | 25-51655 |
| Seneca Companies, Inc. | 25-51656 |
| Service One LLC | 25-51657 |
| Service Tire Truck Center, Inc. | 25-51658 |

| | |
|---|---|
| ServPro Commercial, LLC | 25-51659 |
| Seven Cities Repair LLC | 25-51660 |
| Shea Nassau Suffolk Delivery Group dba Shea Trucking | 25-51661 |
| Shiplify, LLC | 25-51663 |
| Shoes For Crews, LLC | 25-51664 |
| Signify North America Corporation | 25-51781 |
| Signode Industrial Group LLC dba Shippers Products | 25-51665 |
| Smith Power Products, Inc. | 25-51666 |
| Southern Motor Carriers Association, Inc. dba SMC3 | 25-51667 |
| Southwest Material Handling, Inc. | 25-51668 |
| Southwind Building Products, LLC | 25-51845 |
| Southwire Company, LLC | 25-51782 |
| Span-Alaska Transporation, LLC | 25-51669 |
| Spartan "On-Site" Fleet Maintenance | 25-51670 |
| Spectrum Transportation Consultants, Inc. | 25-51589 |
| Speedy Transport Group Inc | 25-51671 |
| Speedy-Pak, Inc. | 25-51830 |
| Spencer & Company dba Hoyt's Truck Repair | 25-51672 |
| Standard & Poor's Financial Services LLC | 25-51674 |
| Staples, Inc. dba Staples Business Advantage | 25-51611 |
| STG Intermodal Solutions, Inc. | 25-51675 |
| STL Truckers, LLC; and TAFS, Inc. dba Transam Financial Services, Inc. | 25-51735 |
| Stoner Incorporated | 25-51783 |
| Straightline Excavating, Inc. | 25-51677 |
| Stutler Leasing Inc. | 25-51678 |
| Superior Plus Energy Services Inc. | 25-51680 |
| Superior Service Transport, Inc. | 25-51682 |
| Supplyhouse LLC | 25-51846 |
| Sussex Diesel, Inc. | 25-51684 |
| Sutton Transport, Inc. | 25-51685 |
| Swaitch Logistics LLC; and WEX Inc. dba WEX Fleet One | 25-51746 |
| Synter Resource Group, LLC | 25-51687 |
| Syrway Inc. | 25-51688 |
| Systems, LLC | 25-51689 |
| T & D Body Shop | 25-51690 |
| T I G Fleet Service, Inc. | 25-51691 |
| T.M.F. Truck and Trailer Repair L.L.C. | 25-51692 |
| Tacoma & Fife Trailer Repair Inc. | 25-51693 |
| Tacoma Moving and Storage Co. dba Tacoma Motorfreight Services | 25-51694 |

| | |
|---|---|
| TAG Truck Enterprises, LLC dba TAG Truck Center of Memphis | 25-51695 |
| TAM Enterprises, Inc. | 25-51696 |
| Target Corporation | 25-51784 |
| Taylor Communications, Inc. | 25-51697 |
| TDI. LLC | 25-51699 |
| Tech Service Today, LLC | 25-51700 |
| Technology Recovery Group Ltd. | 25-51702 |
| Telemanagement Technologies, Inc. | 25-51704 |
| Tempo Freight Systems LLC; and Triumph Financial, Inc. dba Triumph Business Capital | 25-51748 |
| Ten Logistics, Inc. | 25-51705 |
| Tenstreet LLC | 25-51706 |
| TForce Worldwide, Inc. dba TFWW | 25-51785 |
| The Around the Clock Freightliner Group, LLC dba Premier Truck Group | 25-51708 |
| The Chamberlain Group LLC | 25-51786 |
| The Fastfrate Group | 25-51771 |
| The Home Depot, Inc. | 25-51847 |
| The Kroger Co. dba Kroger | 25-51787 |
| The Pape' Group, Inc. | 25-51710 |
| The Pitney Bowes Bank, Inc. | 25-51712 |
| The Toro Company | 25-51788 |
| The Uttermost Co. | 25-51789 |
| The Vollrath Company, L.L.C. | 25-51790 |
| The WEBstaurant Store, LLC dba WEBstaurantstore.com | 25-51791 |
| Thompson Electric, Inc. | 25-51831 |
| Tidewater Cartage, Inc. | 25-51714 |
| Timothy Victor McCoy dba TNT McCoy Services | 25-51716 |
| TK Elevator Corporation | 25-51720 |
| Toby's Mobile Repairs, Inc. | 25-51722 |
| Todd Biss Productions, Inc. | 25-51723 |
| Total Quality Logistics, LLC | 25-51612 |
| Tote Maritime Puerto Rico, LLC | 25-51725 |
| Tovar Snow Professionals LLC fdba Tovar Snow Professionals Inc. | 25-51727 |
| Toyota Material Handling of Tennessee, Inc. dba Toyota Material Handling Midsouth | 25-51729 |
| Toyota Material Handling, Inc. fdba Toyota Material Handling U.S.A., Inc. | 25-51730 |
| Toyota Motor North America, Inc. | 25-51793 |
| Trailer Equipment, Inc. dba All Star Equipment | 25-51535 |

| | |
|---|---|
| Trailmex Services, Inc. | 25-51732 |
| Transfleet Services, LLC | 25-51832 |
| TRANSKID Enterprises Inc. | 25-51772 |
| TranSource, Inc. dba TranSource Truck & Trailer Centers | 25-51734 |
| Transportation Insight, LLC dba Transport Insight | 25-51794 |
| Tranzact Technologies, Inc. | 25-51795 |
| Tri Star Transporting Towing Inc. | 25-51737 |
| Triple "B" Forwarders, Inc. | 25-51738 |
| Triton Logistics Inc.; and RTS Financial Service, Inc. | 25-51752 |
| Triumph Financial, Inc. dba Triumph Business Capital | 25-51739 |
| Truck Centers, Inc. dba Truck Centers Inc. Troy | 25-51537 |
| Trucking Management, Inc. | 25-51740 |
| TruckPro, LLC | 25-51741 |
| Turf Technologies, Inc. | 25-51742 |
| TV TSLC, L.L.C. fdba TruServ Logistics Company; and BVD Capital Corporation | 25-51754 |
| Twin City Fan Companies, Ltd.; and TPS Logistics, Inc. | 25-51756 |
| U A Transportation Inc. | 25-51743 |
| U.S. Xpress Enterprises, Inc. | 25-51744 |
| Uline, Inc. dba Uline Shipping Supply Specialists dba Uline Canada Corporation | 25-51613 |
| Unis Transportation, LLC | 25-51848 |
| United Auto Transport; and Advance Capital Solutions, LLC dba ACS Factors | 25-51760 |
| United Parcel Service, Inc. | 25-51745 |
| Universal Fleet Services; and South State Bank, N.A. dba Corporate Billing | 25-51763 |
| Universal Protection Service, Inc. dba Allied Universal Security Services | 25-51747 |
| UPS Capital Insurance Agency, Inc. dba UPSCIA | 25-51796 |
| Utility Trailer of Dallas, Inc. dba Utility Trailer Insterstate | 25-51749 |
| Vander Haag's Inc. | 25-51833 |
| Verizon Connect Telo Inc. | 25-51750 |
| Vestis Corporation fdba Aramark Uniform + Career Apparel, LLC | 25-51751 |
| VFS US LLC dba North American Transaction Services | 25-51614 |
| Via's Truck & Tractor Repair, LLC | 25-51802 |
| Volvo Group North America, LLC | 25-51849 |
| VWR International, LLC | 25-51573 |
| W K Webster & Co. Ltd. | 25-51851 |
| W. Douglass Distributing, Ltd. | 25-51753 |
| W. W. Grainger, Inc. dba Grainger | 25-51755 |

| | |
|---|---|
| W.M. Barr & Company, Inc. | 25-51576 |
| Walgreen Co. | 25-51797 |
| Ward's Wrecker Service, Inc. | 25-51757 |
| West Power Services LLC | 25-51758 |
| Western Overnight LLC dba Unishippers | 25-51798 |
| Western Peak Logistics, LLC | 25-51761 |
| Westrock Container, LLC | 25-51762 |
| Williams Scotman, Inc. dba WillScot | 25-51764 |
| Wolverine Freightliner - Westside, Inc. | 25-51765 |
| Workhouse General Contractors LLC | 25-51766 |
| World Wide Technology, LLC fdba World Wide Technology, Inc. | 25-51834 |
| Worldwide Express, LLC | 25-51850 |
| Wyndham Collection, LLC | 25-51799 |
| Yamaha Motor Corporation, U.S.A. | 25-51800 |
| Young Truck Sales, Inc. dba Young Volvo Trucks | 25-51767 |
| Youngstown-Kenworth, Inc. | 25-51768 |
| Zac Logistics Inc.; and Apex Capital Corp. | 25-51769 |

* 617 Adversary Proceedings

| Business Name | Attention Name | Address Line 1 | Address Line 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| CSTK Inc. | Officer, Managing or General Agent | 10983 Granada Lane | #210 | Overland Park | Kansas | 66211 |
| Bennett's Truck & Equipment Repair LLC | Herman Bennett Jr., Officer/Reg Agent | 200 West Ave C | | Jerome | Idaho | 83338 |
| Advance Tabco Inc | Alice Schwartz, CEO | 325 Wireless Blvd | | Hauppauge | New York | 11788 |
| Planview, Inc. fdba Daptiv Solutions LLC | Razat Gaurav, Officer | 12301 Research Boulevard | Plaza V, Suite 400 | Austin | Texas | 78759 |
| ATB Freight Expeditors, LLC | Officer, Managing or General Agent | 5505 Bahia Mar Circle | | Stone Mountain | Georgia | 30087 |
| 9076-3376 Quebec Inc | Jeffrey Lann, President | 2610 Claude-Henri-Grignon Street | | Laval, QC | | H7L2A8 |
| Parkland Fuel Corporation dba Conrad & Bischoff, Inc. | Officer, Managing or General Agent | 2251 N. Holmes Avenue | | Idaho Falls | Idaho | 83401 |
| Cano and Sons Trucking, LLC | Juan R. Cano, RegAgt/Officer | 109 W. Dicker Road | Suite C | San Juan | Texas | 78589 |
| The Chamberlain Group LLC | Jeff Meredith, CEO | 300 Windsor Drive | | Oak Brook | Illinois | 60523 |
| MacDonald, Lee & Senechalle, Ltd. | Neal Geitner, Esq. | 701 Lee Street | Suite 680 | Des Plaines | Illinois | 60016-4508 |
| Bullock's Towing Inc. | David Carman, Reg Agent/VP | 5445 Shea Drive | | Salt Lake City | Utah | 84104 |
| Dale A. Gilpin dba Dale's Maintenance | Dale A. Gilpin, Owner | 3423 Lees Lane | | Louisville | Kentucky | 40216 |
| Bosetti Lawn Care, LLC | Bradley Bosetti, Officer | 1513 Clinton Street | | McKees Rocks | Pennsylvania | 015136 |
| DeWitt LLP | Jason E. Engkjer, Esq. | 901 Marquette Avenue | Suite 2100 | Minneapolis | Minnesota | 55402 |
| Bennett Law Group | Daniel J. Bennett, Esq. | 81 Mill Street | Suite 300 | Gahanna | Ohio | 43230 |
| Datashield, LLC | Daniel M. Bresingham, Officer | 1501 Yamato Road | | Boca Raton | Florida | 33431 |
| Shumaker, Loop & Kendrick, LLP | Ronald Bruckmann, Esq. | 101 South Tryon Street | Suite 2200 | Charlotte | North Carolina | 28280 |
| Cintas Corporation dba Cintas Fire Protection | Todd Schneider, CEO | 6800 Cintas Boulevard | | Mason | Ohio | 45040 |
| Associated Petroleum Products, Inc. | Officer, Managing or General Agent | 2320 Milwaukee Way | | Tacoma | Washington | 98421 |
| Cotrailer Repair Services, LLC | Camilo Ponce, RegAgt/Officer | 2158 SW 175 Avenue | | Miramar | Florida | 33029 |
| Bernstein-Burkley | Mason S. Shelton, Esq. | 601 Grant Street | 9th Floor | Pittsburgh | Pennsylvania | 15219 |
| Bluestar Services LLC | Ryan Girvin, President/CEO | 5654 Arlington Drive E | | Hanover Park | Illinois | 60133 |
| Faegre Drinker Biddle & Realth LLP | Frank F. Velocci, Esq. | 600 Campus Drive | | Florham Park | New Jersey | 07932 |
| Appcast, Inc. fdba Bayard Advertising Agency | Sebastian Dettmers, Director | 1430 Broadway 20th Floor | | New York | New York | 10018 |
| BM2 Freight Service, Inc. | Matt Mason, President | 50 East Riverscenter  Blvd | Suite 525 | Covington | Kentucky | 41011 |
| JAJ Enterprises, LLC dba Coach Glass | John A. Tokatly, Officer | 91302 N. Coburg Industrial Way | | Coburg | Oregon | 97408 |
| Chevron Litigation | Sharad K. Bijanki, Esq. | 1400 Smith Street | Room 6006 | Houston | Texas | 77002 |
| Fredrikson & Byron, P.A. | Katherine A. Nixon, Esq. | 60 South Sixth Street | Suite 1500 | Minneapolis | Minnesota | 55402 |
| CXtec Inc. | Peter E. Belyea, CEO | 400 S. Salina Street | Suite 201 | Syracuse | New York | 13202 |
| BS Transport LLC | Bachan Singh, RegAgt/Officer | 1780 A Street | #17 | Castro Valley | California | 94546 |
| Law Offices of Brian Irion | Brian Irion, Esq. | 611 Veterans Blvd | Suite 203 | Redwood City | California | 94063 |
| A.O. Smith Corporation | Stephen M. Shafer, CEO | 11270 West Park Place | Suite 170 | Milwaukee | Wisconsin | 53224 |
| BB Express LLC | Luis Balderas, Director/Registered Agent | 9981 North Moorefield Road | | Mission | Texas | 78574 |
| Kim Cook Enterprises, LLC dba Cooks Performance Diesel | Kimberly D. Cook, RegAgt/Officer | 10101 N. Saginaw Road | | Clio | Michigan | 48420 |
| Broadway Ford Truck Sales, Inc. | Dennis Phillips, CEO | 812 E Taylor Ave | | Saint Louis | Missouri | 63147 |
| Assetworks Inc. fdba Assetworks LLC | Mark Miller, President | 1001 Old Cassatt Road | Suite 204 | Berwyn | Pennsylvania | 19312 |
| Access Cargo Services, Inc. | Tom Thompson, CEO | 6334 Viscount Road | | Mississauga, ON | | L4V 1H3 |
| Taft Stettinius & Hollister LLP | Lynn Rowe Larsen, Esq. | 200 Public Square | Suite 3500 | Cleveland | Ohio | 44114-2302 |
| Bayou Transportation Services, LLC | Todd Nelson Marks, RegAgt/Officer | 13812 Oakberry Avenue | | Pride | Louisiana | 70770 |
| AKKA Express Inc | Officer, Managing or General Agent | 8690 Sierra College | Suite 160-325 | Roseville | California | 95661 |
| Everon, LLC fdba ADT Commercial LLC | Donald M. Young, CEO | 1501 Yamato Road | | Boca Raton | Florida | 33431 |
| Crawford & Company | Elizabeth Robertson, ESq. | 5335 Triangle Parkway | | Peachtree Corners | Georgia | 30092 |
| McGuire Woods LLP | Joseph S. Sheerin, Esq. | Gateway Plaza | 800 East Canal Street | Richmond | Virginia | 23219-3916 |
| Richard LaBarbara dba Audit Assistants | Richard LaBarbara, Officer | 1099 Cottageville Lane | | The Villages | Florida | 32162 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Acer America Corporation | Officer, Managing or General Agent | 1730 N 1st Street | Suite 400 | San Jose | California | 95112 |
| AmeriGas Propane, L.P. | Michael Sharp, President/CEO | 500 North Gulph Road | | King of Prussia | Pennsylvania | 19406 |
| Kleinbard LLC | William C. Hussey, II, Esq. | 1717 Arch Street | 5th Floor | Philadelphia | Pennsylvania | 19103 |
| American Truck Repair, LLC fdba American Mobile Fleet Services | Adam M. Haber, Officer, Managing or General Agent | 6832 West 1500 North | | Cedar City | Utah | 84721 |
| Chinnery Evans & Nail, P.C. | Betsy Lynch, Esq. | 800 NE Vanderbilt Lane | | Lee's Summit | Missouri | 64064 |
| Bob's Mobile Service, Truck & Trailer Repair | Officer, Managing or General Agent | 910 Dilligham Road | Unit 4 | Pickering, ON | | L1W 1Z6 |
| AMPM Roadside and Recovery Inc | Officer, Managing or General Agent | 1519 E Expressway 83 | | Mission | Texas | 78572 |
| 82 Diesel LLC | Christopher Page, Officer | 28400 W US 82 | | Sherman | Texas | 75092 |
| Chevron Litigation | Sharad K. Bijanki, Esq. | 1400 Smith Street | Room 6006 | Houston | Texas | 77002 |
| Revlon | Seth Fier, Esq. | 55 Water Street | 43rd Floor | New York | New York | 10041 |
| American Trucking Associations, Inc. | Chris Spear, CEO | 80 M Street SE | Suite 800 | Washington | District of Columbia | 20003 |
| American Transport, Inc. | Douglas B. McAdams, President | 100 Industry Drive | | Pittsburgh | Pennsylvania | 15275 |
| Kreis Enderle Hudgins & Borsos, P.C. | Sara E.D. Fazio, Esq. | 333 Bridge Street NW | Suite 900 | Grand Rapids | Michigan | 49504 |
| AT&T Mobility LLC | David Christopher, President | 1025 Lenox Park Blvd NE | | Atlanta | Georgia | 30319 |
| ASO LLC | Yasuhiro Kuki, Officer, Managing or General Agent | 300 Sarasota Center Blvd | | Sarasota | Florida | 34240 |
| Varnum LLP | William L. Thompson, Esq. | 160 W. Fort Street | 5th Floor | Detroit | Michigan | 48226 |
| CORB, Inc. | Yaroslav Perehinets, President | 1318 N. Foxdale Drive | | Addison | Illinois | 60101 |
| Universal Protection Service, Inc. dba Allied Universal Security Services | Officer, Managing or General Agent | 161 Washington Street | Suit 600 | Conshohocken | Pennsylvania | 19428 |
| D & D Truck Sales, Inc. | Faron Davis, RegAgt/Officer | 3409 E Interstate 240 Service Road | | Oklahoma City | Oklahoma | 73135 |
| Asturi Landscape Group, LLC | Massimo F. Asturi, President | 30942 Bel Aire Circle | | Westlake | Ohio | 44145 |
| CT Truck and Trailer Shop LLC | Officer, Managing or General Agent | 3883 North 36th Avenue | | Phoenix | Arizona | 85019 |
| Adelman & Gettleman, Ltd. | Erich S. Buck, Esq. | 53 West Jackson Boulevard | Suite 1050 | Chicago | Illinois | 60604 |
| Arthur J. Gallagher & Co. fdba Meridian One Corporation | Thomas J. Gallagher, President | 2850 W Golf Road | | Rolling Meadows | Illinois | 60008 |
| Carrier Global Corporation dba Carrier Commercial Services | David L. Gitlin, CEO | 13995 Pasteur Boulevard | | Palm Beach Gardens | Florida | 33418 |
| CSG Systems, Inc. | Brian A. Shepherd, President | 169 Inverness Drive W. | Suite 300 | Englewood | Colorado | 80112 |
| Bell/Knot and Associates, Corporate Architects, P.C. | Kerry L. Knott, Executive Principle/Reg Agent | 12730 State Line Road | Suite 100 | Leawood | Kansas | 66209 |
| Brown Nimeroff LLC | Jami B. Nimeroff, Esq. | 919 North Market Street | Suite 420 | Wilmington | Delaware | 19801 |
| Robinson Bradshaw | Ethan R. White, Esq. | 600 S. Tryon Street | Suite 2300 | Charlotte | North Carolina | 28202 |
| VARNUM LLP | Steven T. Buquicchio, Esq. | 333 Bridge Street NW | Suite 1700 | Grand Rapids | Michigan | 49504 |
| Broadcast Music, Inc. dba BMI | Michael O'Neill, CEO | 10 Music Street East | | Nashville | Tennessee | 37203 |
| AJ Madison Inc dba AJ Madison Distribution | Michael Gross, President | 30 Lake Drive | | E Windsor | New Jersey | 08520 |
| AT&T Inc. | John Stankey, CEO | 3914 Murphy Canyone Road | Suite A-232 | San Diego | California | 92123 |
| Baumann Lawn Care and Landscaping LLC | Mithcell Baumann, RegAgt/Owner | 6611 Conner Davis Drive | | Wausau | Wisconsin | 54401-9441 |
| Dade Lift Parts & Equipment, Inc. | Diego M. Machin, RegAgt/President | 12612 NW South River Drive | | Medley | Florida | 33178 |
| A.D. Helms Caulking & Repair Services, LLC | Jill M. Helms, Officer, Managing or General Agent | 180 Steel Street | Suite E | Grand Rapids | Michigan | 49534 |
| Belimo Aircontrols (USA), Inc. | James Furlong, President | 33 Turner Road | | Danbury | Connecticut | 06810 |
| Attorney at Law | Peter A. Clark, Esq. | 1643 Barron Lake Road | | Niles | Michigan | 49120 |
| B2B Casuals, Inc. dba B2B Supply | Elizabeth K. Squyres, President | 1233 Regal Row | | Dallas | Texas | 75247 |
| Allen Galluzzo Hevrin Leake, LLC | Thomas J. Lester, Esq. | 839 North Perryville Road | Suite 200 | Rockford | Illinois | 61107 |
| ACCO Brands Corporation | Tom Tedford, President | 4 Corporate Drive | | Lake Zurich | Illinois | 60047 |
| Allied-Ott Petroleum Equipment LLC | Robert C. Hughes, Officer, Managing or General Agent | 517 Herriman CT | | Nobleville | Indiana | 46060 |

| Name | Officer/Contact | Address | Address 2 | City | State | ZIP |
|---|---|---|---|---|---|---|
| Active Carriers Corporation | Officer, Managing or General Agent | 10825 1st Street | | Gilroy | California | 95020 |
| Dad's Towing Services, Inc. | Jim Mitchell, Owner | 1119 East Old Hickory Boulevard | | Madison | Tennessee | 37115 |
| Allen's Service, Inc. dba Allen's Tow 'N Travel | Duane Gregory, Officer | 7215 W. 128th Street | | Savage | Minnesota | 55378-1162 |
| Carrier Global Corporation dba Carrier Hawaii | David L. Gitlin, CEO | 13995 Pasteur Boulevard | | Palm Beach Gardens | Florida | 33418 |
| Anytime Truck and Tire Service, LLC | Officer, Managing or General Agent | 815 9th Ave | | Altoona | Pennsylvania | 16602 |
| Bestar Inc | Daniel Mercier, President | 4220 Villeneuve Street | | LAC-MEGANTIC, QC | | G6B2C3 |
| Aurora Parts & Accessories, LLC | David Clarke, President | 3605 Royal S Parkway | | Stonewell | Georgia | 30349 |
| Allied Towing Service, Inc. | David Bertani, President | PO Box 1365 | | Dearborn | Michigan | 48121 |
| Kohner, Mann & Kailas, S.C. | Samuel C. Wisotzkey, Esq. | 4650 North Port Washington Road | 2nd Floor | Milwaukee | Wisconsin | 53212-1059 |
| Roberts Energy, LLC dba ABBS Fuels | Frank Roberts, Officer | 237 Albany Street | | Springfield | Massachusetts | 01105 |
| Broadridge Investor Communication Solutions, Inc. dba Broadridge ICS | Hope Jarkowski, President | 51 Mercedes Way | | Edgewood | New York | 11717 |
| Asana, Inc. | Dustin Moskovitz, CEO | 633 Folsom Street | Suite 100 | San Francisco | California | 94107 |
| Arbon Equipment Corporation | Officer, Managing or General Agent | 195 S. Rite Hite Way | | Milwaukee | Wisconsin | 53204-1195 |
| Copado, Inc. | Ted Elliott, President | 330 N. Wabash Avenue | Floor 23 | Chicago | Illinois | 60611 |
| Hawley Troxell Ennis & Hawley, LLP | Sheila R. Schwager, Esq. | 877 West Main Street | Suite 200 | Boise | Idaho | 83702 |
| Crazy Country Boys Services, LLC | James Kruse, Officer | 9310 Princess Avenue | | Flagstaff | Arizona | 86004 |
| 7 Oil Company, Inc. | Michael B. Longo, President | 1704 Union Landing Road | | Cinnaminson | New Jersey | 08077 |
| Stevenson Hood Thornton Beaubier LLP | Gregory A. Kirzinger, Esq. | 500 - 123 2nd Avenue South | | Saskatoon, SK | | S7K 7E6 |
| Carlex Glass America, LLC | Ramzi Hermiz, CEO | 7200 Centennial Boulevard | | Nashville | Tennessee | 37209-1013 |
| C I R Maintnenace & Construction | Officer, Managing or General Agent | P.O. Box 1328 | | Olive Branch | Mississippi | 38654 |
| Baker Manock & Jensen, PC | Haley M. Georgouses, Esq. | 5260 North Palm Avenue | Suite 201 | Fresno | California | 93704 |
| Alvaria, Inc | Michael Judd, CEO | 211 Perimeter Center Parkway | | Atlanta | Georgia | 30346 |
| Spencer Fane | Rodney Nichols, Esq. | 2144 East Republic Road | Suite B300 | Springfield | Missouri | 65804 |
| Almeida Forklifts, LLC | Geovanni Almeida, President | 2400 Casablanca Drive | | Miramar | Florida | 33023 |
| 4Refuel Canada LP | Officer, Managing or General Agent | 19100 94 Avenue | | Surrey, BC | | V4N 5C3 |
| Cosmo Products, LLC | Steven Law, RegAgt/Officer | 5431 Brooks Street | | Montclair | California | 91763 |
| Michael Best & Friedrich LLP | Justin M. Mertz, Esq. | 790 North Water Street | Suite 2500 | Milwaukee | Wisconsin | 53202 |
| Delane's Mobile Service, Ltd. | Norman D. Childers, RegAgt/President | 10933 E. 159th Place | | Brighton | Colorado | 80602 |
| Belk Logistics LLC dba Belk Express | Anthony Belk, President | 7814 Scrapeshin Trail | | Chattanooga | Tennessee | 37421 |
| UB Greensfelder LLP | Michael S. Tucker, Esq. | 1660 West 2nd Street | Suite 1100 | Cleveland | Ohio | 44113-1406 |
| Holland & Knight LLP | Blake Roth, Esq. | 511 Union Street | Suite 2700 | Nashville | Tennessee | 37219 |
| ACME Transport LTD | Officer, Managing or General Agent | 1A-12830 96th Ave | Suite #603 | Surrey, BC | | V3V 0C2 |
| BearCom Operating, LLC | Les Fry, CEO | PO Box 670354 | | Dallas | Texas | 75267 |
| Werner O'Boyle Cyboron LLC | Gregory M. O'Boyle, Esq. | 14 North Sierra Madre Street | Suite A | Colorado Springs | Colorado | 80903 |
| Carrier Corporation | Francesca Campbell, President | 13995 Pasteur Bouelvard | | Palm Beach Gardens | Florida | 33418 |
| Bradley's Truck Service, Inc. | Michael Bradley, President/Reg Agent | 2919 Boxmer Drive | | Charlotte | North Carolina | 28269 |
| Auman Mahan & Furry | Richard L. Carr, Jr., Esq. | 110 N Main St | Ste 1000 | Dayton | Ohio | 45402-1738 |
| Barclay Damon LLP | Allen J. Underwood, II, Esq. | 1270 Avenue of the Americas | Suite 2310 | New York | New York | 10020 |
| Davidson Protruck Inc. | Matthew Davidson, President | 409 Beards Lane | | Woodstock, ON | | N4S 7W3 |
| McGuire Woods LLP | Alexandra Shipley, Esq. | 77 West Wacker Drive | Suite 4100 | Chicago | Illinois | 60601-1818 |
| HAUPT LAW PC | Robert J. Haupt, Esq. | 9393 West 110th Street | Corporate Woods, Suite 500 | Overland Park | Kansas | 66210 |
| Button Holdings Inc dba Button Oil and Propane | Edward Button, II., President | 116 S Main Road | | Mountaintop | Pennsylvania | 18707 |
| Assurances Dalbec Ltee | Officer, Managing or General Agent | 200-1750 Maurice Gauvin | | Lalval, QC | | H7S 1Z5 |
| Norton Rose Fulbright US LLP | Rebecca J. Winthrop, Esq. | 555 South Flower Street | Fort-First Floor | Los Angels | California | 90071 |
| Johnston, Allison & Hord, PA | Kenneth Lautenschlager, Esq. | 1065 East Morehead Street | | Charlotte | North Carolina | 28204 |
| Hanna's Wrecker Service, Inc. | Tammy Hanna, President | 3501 West Kelly Street | | Indianapolis | Indiana | 46241 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Highlander Transportation, Inc. | Jan Leja, President | 1300 Lunt Avenue | | Elk Grove Village | Illinois | 60007 |
| Heritage Petroleum, LLC | Officer, Managing or General Agent | 306 North 7th Avenue | Suite B | Evansville | Indiana | 47710 |
| Ghent Companies, Inc. fdba Ghent Manufacturing Inc. | Kenneth R. Hughes, Officer | 2999 Henkle Drive | | Lebanon | Ohio | 45036 |
| Jacobus Energy, LLC | Euguene T. Jacobus, President/Reg Agt | 11414 West Park Place | Suite 300 | Milwaukee | Wisconsin | 53224-3600 |
| Mullen Group Ltd. | Sydni Kind, Esq. | Mullen Group | 121A - 31 Southridge Drive | Okotoks, AB | | T1S 2N3 |
| Heyboer Landscape Maintenance, Inc. | Nick Heyboer, RegAgt/President | 4735 8th Street | | Caledonia | Michigan | 49316 |
| Dun & Bradstreet, Inc. | Bryan T. Hipsher, President | 5335 Gate Parkway | | Jacksonville | Florida | 32256 |
| Fletes Mexico Carga Express | Officer, Managing or General Agent | 5924 Greenbrier Road | | El Paso | Texas | 79912 |
| Attorney at Law | Joseph R. Kafka, Esq. | 1541 The Alameda | | San Jose | California | 95126 |
| Intertape Polymer Corp. | Peter Durette, President | 100 Paramount Drive | Suite 300 | Sarasota | Florida | 34232 |
| Hudson Valley Lighting, Inc. | David Littman, CEO | 151 Airport Drive | | Wappingers Falls | New York | 12590 |
| Johnson Marlowe LLP | Dustin Marlowe, Esq. | 335B Oconee Street | | Athens | Georgia | 30601 |
| Freightcom Inc. | Officer, Managing or General Agent | 1-77 Pillsworth Road | Unit 1 | Bolton, ON | | L7E 4G4 |
| Fair Harbor Capital, LLC | Fred Glass | 630 5th Ave | Suite 2000 | New York | New York | 10111 |
| RMT Equipment Leasing, LLC dba DTI Truck Rentals | Todd Carlson, RegAgt/Officer | 8955 W. 44th Avenue | | Wheat Ridge | Colorado | 80033 |
| McGuire Woods LLP | Alexandra Shipley, Esq. | 77 West Wacker Drive | Suite 4100 | Chicago | Illinois | 60601-1818 |
| Seyfarth Shaw LLP | Aaron E. Davis, Esq. | 233 South Wacker Drive | Suite 8000 | Chicago | Illinois | 60606-6448 |
| GHL Services, LLC | Gill H. Leatham, RegAgt/Officer | P.O. Box 70446 | | West Valley | Utah | 84170 |
| GEOS Environmental, Inc. | Thomas K. Cook, RegAgt/President | 13014 N. Dale Mabry | #117 | Tampa | Florida | 33618 |
| Beacon Law Group, LLC | Adam J. Ruttenberg, Esq. | 100 Cambridge Street | 14th Floor | Boston | Massachusetts | 02114 |
| Elder Logistics Inc. | Scott Elder, President/CEO | 310 N. Meridian | Suite 200 | Puyallup | Washington | 98371-8644 |
| Dick's Sporting Goods, Inc. | Lauren Hobart, President | 345 Court Street | | Corapolis | Pennsylvania | 15108-3817 |
| Spencer & Company dba Hoyt's Truck Repair | Hoyt Moore, RegAgt/President | 4425 NW Highway 24 | | Topeka | Kansas | 66618 |
| E & L Mobile Repair, Inc. | Eric Steven Flick, RegAgt/Officer | 8421 Pueblo Road | | Lakeside | California | 92040 |
| East West Hauling Inc. | Avtar Singh, RegAgt/Officer | 700 1st Street | | Harrison | New Jersey | 07029 |
| The Fastfrate Group | Officer, Managing or General Agent | 9701 Highway 50 | | Woodbridge, ON | | L4H 2G4 |
| DH Carrier Inc. | Dilbag S. Sarai, RegAgt/Officer | 1943 Blevin Road | | Yuba City | California | 95993 |
| ITF Group LLC dba ITF LLC | Saldazim Burkhanhodjasv, RegAgt/Officer | 11990 Missouri Bottom Road | | Hazelwood | Missouri | 63042 |
| Florida Spa Covers, Inc. | Jose A. Flores, RegAgt/President | 1497 Main Street | Suite 159 | Dunedin | Florida | 34698 |
| Edmonton Fleet Maintenance Ltd. | Officer, Managing or General Agent | 16740 121 Avenue NW | | Edmonton, AB | | T5V 1P6 |
| Indeed, Inc. | Chris Hyams, President | 177 Broad Street | 4th Floor | Stamford | Connecticut | 06901 |
| EmergeTech, LLC | Michael Leto, Officer | 14614 N. Kierland Boulevard | Suite 250 | Scottsdale | Arizona | 85254 |
| Dorsey & Whitney LLP | Megan K. Baker, Esq. | 111 South Main Street, Suite 2100 | | Salt Lake City | Utah | 84111-2176 |
| Hub Group | William O'Hara, Esq. | 2001 Hub Group Way | | Oak Brook | Illinois | 60523 |
| J&D Truck Repair LLC | John Gilliam, Officer | 610 Meadows Drive | | Mooresville | Indiana | 46158 |
| Honeywell International Inc. dba Honeywell Scanning and Mobility | Vimal Kapur, CEO | 855 S. Mint Street | | Charlotte | North Carolina | 28202 |
| Porter Hedges LLP | Joshua W. Wolfshohl, Esq. | 1000 Main Street | 36th Floor | Houston | Texas | 77002 |
| Eagle Mark 4 Equipment Co. | Officer, Managing or General Agent | 95 Ohio Brass Road | | Mansfield | Ohio | 44902 |
| Hightowers Petroleum Company | Stephen L. Hightower, President/CEO/Reg Agt | 3577 Commerce Drive | | Middletown | Ohio | 45005 |
| Glovis America, Inc. | Brian M. Colligan, Esq. | 18191 Von Karman Avenue | Suite 500 | Irvine | California | 92612 |
| Beacon Law Group, LLC | Adam J. Ruttenberg, Esq. | 100 Cambridge Street | 14th Floor | Boston | Massachusetts | 02114 |
| Interstate Towing and Transport Specialist, Inc. | John P. Trgo, Jr., President | 1655 Highland Road | | Twinsburg | Ohio | 44087 |
| DirectEmployers Association, Inc. dba DirectEmployers | Dana Deason, President | 7602 Woodland Drive | Suite 200 | Indianapolis | Indiana | 46278 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Beacon Law Group, LLC | Adam J. Ruttenberg, Esq. | 100 Cambridge Street | 14th Floor | Boston | Massachusetts | 02114 |
| Drive Star Shuttle Systems Ltd. | Officer, Managing or General Agent | 1625 Stone Church Road East | | Hamilton, ON | | L8W 3Y5 |
| D2G Group LLC dba Displays2Go | Bart Kohler, RegAgt/Officer | 81 Commerce Drive | | Fall River | Massachusetts | 02720 |
| Kroger Gardis & Regas, LLP | Harley K. Means, Esq. | 111 Monument Circle, Suite 900 | | Indianapolis | Indiana | 46204 |
| General Forklift New Jersey Inc. | Larry Farkas, RegAgt/President | 1 South Main Street | Unit B2 | South Toms River | New Jersey | 08757 |
| Diversified Energy Supply, LLC | Fernando de Aguero, CEO | 601 West Crossville Road | | Roswell | Georgia | 30075 |
| Imperial Supplies LLC | Officer, Managing or General Agent | 300 N. Madison Street | | Green Bay | Wisconsin | 54301 |
| Crossroad Services LLC | Officer, Managing or General Agent | 3535 Executive Terminal Drive | Suite 110 | Henderson | Nevada | 89052 |
| THOMPSON HINE LLP | Alexander J. Andrews, Esq. | 300 Madison Avenue | 27th Floor | New York | New York | 10017 |
| Giuliano McDonnell & Perrone, LLP | Joseph J. Perrone, Esq. | 5 Penn Plaza | 23rd Floor | New York | New York | 10001 |
| GBS Corp. | Michele Benson, CEO | 7233 Freedom Avenue NW | | North Canton | Ohio | 44720 |
| Heritage Logistics, LLC | Officer, Managing or General Agent | 1000 East Warrenville Road | Suite 110 | Naperville | Illinois | 60563 |
| Hudson Express Company of NY & NJ Inc. | Adrian Sosa, RegAgt/CEO | 202 Knox Avenue | | Cliffside Park | New Jersey | 07010 |
| Ed's Mobile Maintenance Service, Inc. | Edward Boone, RegAgt/President | 8341 W 133rd Street | | Orland Park | Illinois | 60462 |
| Fleet Repair Services | Officer, Managing or General Agent | 3100 Fontaine Road | | Memphis | Tennessee | 38116 |
| Amy Gresham dba GT Tow | Amy Gresham, Owner | 111 James Street | | Smithville | Missouri | 64089 |
| IMG Ttrucking, Inc. | Irena Georgieva, RegAgt/President | 1051 N. Garfield Street | | Lombard | Illinois | 60148 |
| GLS Logistics Systems Canada Ltd. | Officer, Managing or General Agent | 10500 av. Ryan | | Dorval, QC | | H9P 2T7 |
| Grimshaw Trucking LP | Gary Leddy, Vice President | 11510 - 151 Street | | Edmonton, AB | | T5M 3N6 |
| FMJ Freight & Logistics LLC | Manny A. Gonzalez, Officer | 16961 S. Central Avenue | | Carson | California | 90746 |
| Five Rivers Transport LLC | Paviter S. Grewal, RegAgt/Officer | 8918 Quail Ridge Lane | | Lenexa | Kansas | 66220 |
| Durable Diesel Inc. | Stacy Ditommaso, CEO | 448 Tiffany Street | | Bronx | New York | 10474 |
| DPF Xpress LLC | Ken Holloway, RegAgt/Officer | 145 McLeod Road | | Columbia | South Carolina | 29203 |
| Infostretch Corporation | Officer, Managing or General Agent | One Towne Square | 6th Floor | Southfield | Michigan | 48076 |
| Full Cycle Enterprises, LLC | Officer, Managing or General Agent | 1610 E. Rawson Avenue | | Oak Creek | Wisconsin | 53154 |
| J J Advantage Enterprises Inc. dba J.J. Advantage Security | James Ackley, President/Reg Agent | 24449 Arrowhead Drive | | Manhattan | Illinois | 60442 |
| Donald Edward Schmidt dba Done Right Mechanical | Donald Edward Schmidt, Owner | 101 White River Road | | Glennville | California | 93226 |
| Hull Lift Truck Inc. | Brian Hull, RegAgt/CEO | 22105 Elkhart East Boulevard | | Elkhart | Indiana | 46514 |
| Brown Nimeroff LLC | Jami B. Nimeroff, Esq. | 919 North Market Street | Suite 420 | Wilmington | Delaware | 19801 |
| Intertape Polymer Group Inc. | Peter C. Durette, CEO | 100 Paramount Drive | Suite 300 | Sarasota | Florida | 34232 |
| Woods Oviatt Gilman LLP | William E. Brueckner, Esq. | 1900 Bausch & Lomb Place | | Rochester | New York | 14604 |
| GraybaR | Peter J. Barkofske, Esq. | 34 North Meramec Avenue | | Clayton | Missouri | 63105 |
| Invictus Transport, LLC | Oscar Melgar, President | 16013 Bear Bayou DRive | | Houston | Texas | 77530 |
| Industrial Transportation Consultants, Inc. | Bryan Anthony Kacos, RegAgt/CEO | 6140 Central Church | | Douglasville | Georgia | 30135 |
| J&T Trailer Service | Tom Potcova, Owner | 322 Armitage Drive | | Monroe | Michigan | 48162-3508 |
| Dirty Dog Diesel LLC | Matthew Spencer, RegAgt/Officer | 82 Kellys Court | | King William | Virginia | 23086 |
| J&J Mobile Services LLC | Juan Juaregui, Officer | 13502 Whittier Boulevard | Suite H276 | Whittier | California | 90605 |
| Dollar Tree, Inc. | Michael C. Creedon, Jr. , CEO | 500 Volvo Parkway | | Chesapeake | Virginia | 23320 |
| First Advantage Background Services Corp. | Scott D. Staples, CEO | 1 Concourse Parkway NE | Suite 200 | Atlanta | Georgia | 30328 |
| Butler Snow LLP | Thomas M. Hewitt, Esq. | 1020 Highland Colony Parkway, Suite 1400 | P.O. Box 6010 | Ridgeland | Mississippi | 39158-6010 |
| Concierge Law, LLC | Brett S. Silverman, Esq. | 4 Terry Terrace | 2nd Floor | Livingston | New Jersey | 07039 |
| Extreme Dimensions, Inc. | Harrison Pham, RegAgt/Officer | 1920 W. Malvern Avenue | | Fullerton | California | 92833 |
| Enhanced Sales Potential, LLC | John McCue Musser, RegAgt/Officer | 1010 Coves Pheasant Court | | Biltmore Lake | North Carolina | 28715-8933 |
| International Cellars LLC dba IC Transport | Michael Shuster, President | 8472 Tyco Road | Suite B | Vienna | Virginia | 22182 |
| Family Dollar Stores, LLC | Peter Barnett, President | | 500 Volvo Parkway | Chesapeake | Virginia | 23320 |
| Jencks Law, PC | David J. Jencks, Esq. | 121 North Egan | | Madison | South Dakota | 57042 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Huyan International Group Inc. | Tao Huyan, RegAgt/Officer | 12383 Helena Way | | Rancho Cucamonga | California | 91739 |
| E.L.S. Products Corp. | Sherri Feinman, CEO | 94 Jefryn Boulevard East | Unit D | Deer Park | New York | 11729 |
| Fivetran Inc. | George Fraser, Director | 1221 Broadway | Suite 2400 | Oakland | California | 94612 |
| Radigan Business Law LLC | Brendan J. Radigan, Esq. | 10 Dorrance Street | Suite 700 | Providence | Rhode Island | 02903 |
| Purcell, Krug & Haller | Leon P. Haller, Esq. | 1719 N Front Street | | Harrisburg | Pennsylvania | 17102 |
| InVisionApp Inc. | Clark Valberg, CEO | 41 Madison Avenue | Floor 25 | New York | New York | 10010 |
| Hummingbird Express Corp. | David Alexander, RegAgt/Officer | 14172 East Colorado Drive | Unit 102 | Aurora | Colorado | 80012 |
| Brown Nimeroff LLC | Jami B. Nimeroff, Esq. | 919 North Market Street | Suite 420 | Wilmington | Delaware | 19801 |
| Jaswal Law | Dhanbir Jaswal, Esq. | 201City Center Drive | Suite 200 | Mississauga, ON | | L5B 2T4 |
| Falvey Shippers Insurance, LLC | Officer, Managing or General Agent | 66 Whitecap Drive | | North Kingstown | Rhode Island | 02852 |
| Huffman Bros., Inc. dba Friday Harbor Freight Lines | Tonijo M. Huffman, RegAgt/Officer | 400 A Street | | Friday Harbor | Washington | 98250 |
| Stevens & Lee | Gregory Donilon, Esq. | 919 North Market Street | Suite 1300 | Wilmington | Delaware | 19801 |
| Forward Air, LLC | Officer, Managing or General Agent | 1915 Snapps Ferry Road | Building N | Greeneville | Tennessee | 37745-3661 |
| Dinsmore & Shohl LLP | Tanner M. Riffe, Esq. | 100 West Main Street | Suite 900 | Lexington | Kentucky | 40507 |
| Colin Postance dba Healthy Trucks R Wealthy Trucks Truck Repair | Colin Postance, Owner | 6807 N. I-27 Highway | | Lubbock | Texas | 79403 |
| Ewing Bros., Inc. | Jay T. Ewing, President | 1200 North A Street | | Las Vegas | Nevada | 89106 |
| Ferrellgas Partners, L.P. dba Ferrellgas | Tamria A. Zertuche, CEO | 1 Liberty Plaza | | Liberty | Missouri | 64068-2970 |
| Interstate Building Maintenance Corporation | Robert H. Weller, President | 508 Prudential Road | Suite 100 | Horsham | Pennsylvania | 19044 |
| Legal Dealmakers | David Sterrett, Esq. | 20 Kimball Avenue | Suite 308 | South Burlington | Vermont | 05403 |
| EAN Services, LLC | Officer, Managing or General Agent | 600 Corporate Park Drive | | Saint Louis | Missouri | 63105 |
| HJ Towing & Recovery, Inc. | Heidi J. Richcreek, President | 1511 Commerce Avenue | | Carlisle | Pennsylvania | 17015 |
| Roach, Lennon & Brown, PLLC | J. Michael Lennon, Esq. | 535 Washington Street | Suite 1000 | Buffalo | New York | 14203 |
| Ekam Transport, LLC | Officer, Managing or General Agent | 7 Caitlin Court | | Johnson City | Tennessee | 37604-1147 |
| Dream Suites | Officer, Managing or General Agent | P.O. Box 306168 | | Nashville | Tennessee | 37230 |
| Florida East Coast Railway, L.L.C. | Genaro Guerrero, Officer | 7150 Philips Highway | | Jacksonville | Florida | 32256 |
| Fyda Freightliner Cincinnati, Inc. | Officer, Managing or General Agent | 1 Freightliner Drive | | Cincinnati | Ohio | 45241 |
| NackowiczLaw, LLC | Timothy P. Nackowicz, Esq. | 118 East Third Street | Suite A | Perrysburg | Ohio | 43551 |
| Glantus Inc. | Officer, Managing or General Agent | 1245 Rosemont Drive | Suite 200 | Fort Mill | South Carolina | 29707-7765 |
| Morgan, Lewis & Bockius LLP | Celine M. DeSantis, Esq. | One Federal Street | | Boston | Massachusetts | 02110-0726 |
| Gardewine & Sons Ltd. | Officer, Managing or General Agent | 60 Eagle Drive | | Winnipeg, MB | | R2R 1V5 |
| Fusion Connect Inc. | Officer, Managing or General Agent | 210 Interstate North Parkway SE | Suite 200 | Atlanta | Georgia | 30339 |
| Hearthstone Quality Home Heating Products, Inc. dba Hearthstone Quality HHP | Joseph Burns, President | 317 Stafford Avenue | | Morrisville | Vermont | 05661 |
| Fair Harbor Capital, LLC | Fred Glass | 630 5th Ave | Suite 2000 | New York | New York | 10111 |
| First Property Services, Inc. | Officer, Managing or General Agent | 54 Dott Avenue | | Albany | New York | 12205 |
| Echo Global Logistics, Inc. | Dave Menzel, President | 600 W. Chicago Avenue | Suite 200 | Chicago | Illinois | 60654 |
| EAB Global, Inc. | David Felsenthal, CEO | 2445 M Street NW | | Washington | District of Columbia | 20037 |
| The McGovern Law Firm | Michael P. McGovern, Esq. | 711 Louisiana Street | Suite 102 | Houston | Texas | 77002 |
| Hyundai Translead | Sean Kenney, CEO | 8880 Rio San Diego Drive | Suite 600 | San Diego | California | 92108 |
| HFC Prestige International U.S. LLC | Tony Chin, Officer | 350 Fifth Avenue | 19th Floor | New York | New York | 10118 |
| Dynamic Diesel Service, Inc. | Arsalan Doraji, President | 5531 Cross Pond | | San Antonio | Texas | 78249 |
| Expert Management Systems, LLC | Michael Kacos, RegAgt/Vice President | 6140 Central Church Road | | Douglasville | Georgia | 30135 |
| HTC Logistics LLC | Punjab Singh, RegAgt/Officer | 31348 Santa Maria Drive | | Union City | California | 94587 |
| Environmental Management Incorporated | Kevin McGill, RegAgt/Officer | 9307 W. 155th Court | | Overland Park | Kansas | 66221 |
| Haynes Boone | David Trausch, Esq. | 1221 McKinney Street | Suite 4000 | Houston | Texas | 77010 |
| Holland & Knight LLP | Lynne B. Xerras, Esq. | 10 St. James Avenue | 11th Floor | Boston | Massachusetts | 02116 |
| Law Offices of Richard W. Ward | Richard W. Ward, Esq. | 6304 Teal Court | | Plano | Texas | 75024 |
| Old Southern Diesel Repair LLC | Darrin M. Lucy, Officer | 262 Jackson Lake Road | | Millbrook | Alabama | 36054 |

| | | | | | | |
|---|---|---|---|---|---|---|
| O'Rourke Bros., Inc. dba O'Rourke Sales | Jeffrey M. O'Rourke, President | 700 Lakeside Parkway | Suite 100 | Flower Mound | Texas | 75028 |
| Maggio Truck Center Inc. | Martin Maggio, President/Reg Agent | 4752 Baxter Road | | Rockford | Illinois | 61109 |
| Otis Elevator Company | Judy Marks, CEO | One Carrier Place | | Farmington | Connecticut | 06032 |
| Martinez General Fleet Services Incorporated | Juan Martinez, CEO/Reg Agent | 3650 Las Olas Drive | | College Park | Georgia | 30349 |
| Kodiak Equipment Services, Inc. | David Baer, President/Reg Agent | 1603 Engle Creek Road | | Barnhart | Missouri | 63012 |
| Logistics Experts LLC | Daiva Kucinskiene, Officer/Reg Agent | 124 Carriage Way Drive | Apt 208 | Burr Ridge | Illinois | 60527-7807 |
| Maxim Truck & Trailer | Officer, Managing or General Agent | 1860 Brookside Boulevard | | Centreport, MB | | R4B 0A7 |
| Optym, Inc. | Ravindra Ahuja, CEO | 3401 Olympus Boulevard | Suite 500 | Dallas | Texas | 75019 |
| Master Fleet LLC | Officer, Managing or General Agent | 3360 Spirit Way | | Green Bay | Wisconsin | 54304-5663 |
| Law Offices of Bin Li & Associates | Bin Li, Esq. | 730 N. Diamond Bar Blvd | | Diamond Bar | California | 91765 |
| Oberto Snacks Inc. | Arlie Jacobs, President/CEO | 7060 Oberto Drive | | Kent | Washington | 98032 |
| Midtown Service, Inc. | Frank T. Price, III, President/Reg Agent | 2615 Lakeside Avenue East | | Cleveland | Ohio | 44114 |
| Lovett, Inc. | Gary Cosmer, President | 6920 NE 42nd Avenue | | Portland | Oregon | 97218 |
| Brown Nimeroff LLC | Jami B. Nimeroff, Esq. | 919 North Market Street | Suite 420 | Wilmington | Delaware | 19801 |
| Norton Rose Fulbright | Jamie Copeland, Esq. | 1301 Avenue of the Americas | | New York | New York | 10019-6022 |
| Williams Mullen | John W. Vantine, Esq. | PO Box 1320 | | Richmond | Virginia | 23218 |
| Leisure Time Products & Services, L.L.C. | Officer, Managing or General Agent | 1300 East 12th Street | | Lamar | Missouri | 64759 |
| McCool Roadside Services LLC | Officer, Managing or General Agent | 309 South Walnut Street | | Westville | Illinois | 61883 |
| Molanco Services, LLC | Isai Molanco Nieto, Officer/Reg Agent | 701 West State Boulevard | Suite 9 | Ft Wayne | Indiana | 46808 |
| Newell Brands Inc. | Ravichandra K. Saligram, CEO | 3 Glenlake Parkway | | Atlanta | Georgia | 30328 |
| Jencks Law, PC | David J. Jencks, Esq. | 121 Noth Egan | | Madison | South Dakota | 57042 |
| Oceanside Logistics Limited | Officer, Managing or General Agent | 1 Westwood Court | Brunel Road | Southampton, Hampshire | | SO40 3WX |
| Brown Nimeroff LLC | Jami B. Nimeroff, Esq. | 919 North Market Street | Suite 420 | Wilmington | Delaware | 19801 |
| The Kroger Co. dba Kroger | Ron Sargent, CEO | 1014 Vine Street | | Cincinnati | Ohio | 45202 |
| Godfrey Kahn, S.C. | Crystal N. Abbey, Esq. | 200 South Washington Street | Suite 100 | Green Bay | Wisconsin | 54301-4298 |
| National Fleet Management, Inc. | William D. Black, President/Reg Agent | 420 Gallimore Dairy Road | | Greensboro | North Carolina | 27409 |
| Spencer Fane LLP | Jamie N. Dickinson, Esq. | 1700 Lincoln Street | Suite 2000 | Denver | Colorado | 80203 |
| Attorney at Law | Ronald T. Kopec, Esq. | 6218 South Central Avenue | | Chicago | Illinois | 60638-4521 |
| OSCO Incorporated | Mareen McGovern, President | 617 West Mondamin Street | | Minooka | Illinois | 60447-9057 |
| MO Trucking Inc. | Officer, Managing or General Agent | 21 Picone Boulevard | | Farmingdale | New York | 11735 |
| Keller Truck Services, Inc. | Officer, Managing or General Agent | 614 State Highway H | | Milner | Missouri | 63801-5356 |
| Pino & Associates | Estela Oliva Pino, Esq. | 1520 Eureka Road | Suite 101 | Roseville | California | 95661-2849 |
| Persun & Hamlin, P.C. | Matthew E. Hamlin, Esq. | 1215 Summit Way | | Mechanicsburg | Pennsylvania | 17050 |
| Maloney Plumbing, LLC | Kathryn J. Langmade, RegAgt/Officer | 9119 N. 7th Street | Suite 201 | Phoenix | Arizona | 85020 |
| Jones & Walden LLC | Mark Gensburg, Esq. | 699 Piedmont Avenue NE | | Atlanta | Georgia | 30308 |
| Enterprise Marketing Services LLC dba MERGE | Officer, Managing or General Agent | 200 East Randolph Street | Suite 3450 | Chicago | Illinois | 60601 |
| Nordyne, LLC fdba Nortek Global HVAC LLC | Mike Branson, President | 8000 Phoenix Parkway | | O'Fallon | Missouri | 63368 |
| Nelson Fuel Incorporated | Karl R. Nelson, President | 1511 South Olive Street | | South Bend | Indiana | 46619 |
| Johnson Oil Company of Gaylord | Kevin E. Johnson, President/Reg Agent | 507 South Otsego Street | | Gaylord | Michigan | 49734 |
| Orgill, Inc. | Ronnell S. Beal, CEO | 4100 South Houston Levee Road | | Collierville | Tennessee | 38017 |
| Ozark Automotive Distributors, Inc. | Brad Beckham, CEO | 233 S. Patterson Avenue | | Springfield | Missouri | 65802 |
| Magnatag Inc. | Christian Krapf, CEO | 2031 O'Neill Road | | Macedon | New York | 14502 |
| Martin Oil Company | Thomas Martin, President | 528 North 1st Street | | Bellwood | Pennsylvania | 16617 |
| JIM WHITEHEAD'S BEST ONE | James L. Whitehead, Jr. CEO/Reg Agent | 2514 Deans Bridge Road | | Augusta | Georgia | 30906 |
| Lexmark International Inc. | Allen Waugerman, President | 740 West New Circle Road | | Lexington | Kentucky | 40550 |
| MH Equipment Company | John S. Wieland, President | 8901 North Industrial Road | | Peoria | Illinois | 61615 |
| Mansfield Oil Company of Gainesville, Inc. | Wm. Brad Puryear, Officer/Reg Agt | 1025 Airport Parkway SW | | Gainesville | Georgia | 30501 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Ascendance Trucks Philadelphia, LLC dba Ascendance Truck Centers fdba Mid-State Truck Service | Officer, Managing or General Agent | 1810 South 19th Street | | Harrisburg | Pennsylvania | 17104-3205 |
| Norfolk Southern Corporation | Mark R. George, President/CEO | 650 W Peachtree Street NW | | Atlanta | Georgia | 30308 |
| Melgar Trucking Service Inc | Gilberto Melgar, President/Reg Agent | 12821 Tierra Amanda Lane | | El Paso | Texas | 79938 |
| Nwestco LLC | Timothy J. Gibbar, CEO | 115 Industrial Court | | Kalispell | Montana | 59901 |
| J.C.'s Landscaping & Snow Service LLC | James Copeland, Owner/Reg Agent | 544 Sycamore Drive | | Campbell | Ohio | 44405 |
| Keystone RV Company | Jeffrey D. Runels, President/CEO | 2642 Hackberry Drive | | Goshen | Indiana | 46526 |
| Seaton & Husk, LP | John T. Husk, Esq. | 2240 Gallows Road | | Vienna | Virginia | 22182 |
| MRW Technical Services, LLC | Michael R. Watson, RegAgt/Officer | 25453 Van Horn | | Brownstown | Michigan | 48134 |
| Abdul Mukeem dba Maz Trucking | Abdul Mukeem, Owner | 7536 Mandy Drive | | Sacramento | California | 95823 |
| Taylor Nelson Slattery Bernard PL | Elle M. Slattery, Esq. | 20 Third Street SW | Suite 209 | Winter Haven | Florida | 33880 |
| Streusand Landon Ozburn & Lemmon, LLP | G. James Landon, Esq. | 1801 South MoPac Expressway, Suite 320 | | Austin | Texas | 78746 |
| Mitchell's West Nashville Wrecker Service, LLC | Officer, Managing or General Agent | 6400 Louisiana Avenue | | Nashville | Tennessee | 37209 |
| New York Truck Parts, Inc. | Gary Mann, CEO | 12 O'Gorman Road | | Wurstboro | New York | 12790 |
| Brown Nimeroff LLC | Jami B. Nimeroff, Esq. | 919 North Market Street | Suite 420 | Wilmington | Delaware | 19801 |
| Midsouth Professional Cleaning | Officer, Managing or General Agent | 8520 Meadown Vale Drive | | Memphis | Tennessee | 38125 |
| Midway Ford Truck Center, Inc. | Officer, Managing or General Agent | 7601 NE 38th Street | | Kansas City | Missouri | 64161 |
| Brown Nimeroff LLC | Jami B. Nimeroff, Esq. | 919 North Market Street | Suite 420 | Wilmington | Delaware | 19801 |
| Jamie Davis Motor Truck & Auto Ltd. | Jamie Davis, Owner | 63011 Flood Hope Road | | Hope, BC | | V0X 1L2 |
| Nacarato Trucks, Inc. dba Nacarato Volvo Trucks | Officer, Managing or General Agent | 519 New Paul Road | | La Vergne | Tennessee | 37086-4958 |
| Compass Holding, LLC | Nick Vogel, Esq. | 115 55th Street | 4th Floor | Clarendon Hills | Illinois | 60514 |
| Overland West Freight Lines Ltd. | Jerry H. Petersen, CEO | 10362 King George Boulevard | | Surrey, BC | | V3T 2W5 |
| Nu-Way Fuel Distributors Co. | Officer, Managing or General Agent | 7450 Hall Street | | St. Louis | Missouri | 63147-2616 |
| Seaton & Husk, LP | John T. Husk, Esq. | 2240 Gallows Road | | Vienna | Virginia | 22182 |
| Nuline Inc. | Diego F. D'Agostino, President/Reg Agent | 9043 Siempre Viva Road | Suite 130 | San Diego | California | 92154 |
| JOHNS LAWN SERVICE | Officer, Managing or General Agent | 644 Green Pond Road | | Rockaway | New Jersey | 07866 |
| Dunlap & Seeger | Benjamin S. King, Esq. | 30 Third Street SE | | Rochester | Minnesota | 55904 |
| Menard, Inc. | James C. Anderson, Esq. | 5101 Menard Drive | | Eau Claire | Wisconsin | 54703 |
| NIBCO INC. | Ashley Martin, President/CEO | 1516 Middlebury Street | | Elkhart | Indiana | 46516 |
| Faegre Drinker Biddle & Reath LLP | Joseph N. Argentina, Jr., Esq. | 222 Delaware Avenue | Suite 1410 | Wilmington | Delaware | 19801 |
| Allen Stovall Neuman & Ashton LLP | David M. Whittaker, Esq. | 10 West Broad Street | Suite 2400 | Columbus | Ohio | 43215 |
| Hinman, Howard & Kattell, LLP | Ronald Greene, Esq. | 700 Security Mutual Building | 80 Exchange Street | Binghamton | New York | 13902 |
| O'Melveny & Myers LLP | Nicole Molner, Esq. | 1301 Avenue of the Americas | Suite 1700 | New York | New York | 10119 |
| Mid Atlantic Industrial Equipment, Ltd. | David A. Haight, President | 1231 East Wallace Street | | York | Pennsylvania | 17403 |
| M&M Motor Service, LLC | William Murphy, Manager | 3401 South Lawdale Avenue | | Chicago | Illinois | 60623 |
| Lao-Hmong Security Agency, Inc. | Mouatou G. Bliaya, President/Reg Agent | 10682 Trask Avenue | | Garden Grove | California | 92843 |
| Geodis Logistics LLC fdba Ozburn-Hessey Logistics, LLC | Laura Ritchey, President/CEO | 7101 Executive Center Drive | Suite 333 | Brentwood | Tennessee | 37027-3283 |
| Meisler Trailer Rentals, LLC | Jonathon Brooks, Officer | 250 Grandview Drive | Suite 450 | Fort Mitchell | Kentucky | 41017 |
| National Seating & Mobility, Inc. | Crispen Teufel, CEO | 318 Seaboard Lane | Suite 202 | Franklin | Tennessee | 37067-8289 |
| Liv Transportation, Inc. | Krzysztof Bielecki, President/Reg Agent | 9809 Industrial Drive | | Bridgeview | Illinois | 60455 |
| Taylor English Duma LLP | John K. Rezac, Esq. | 1600 Parkwood Circle | Suite 200 | Atlanta | Georgia | 30339 |
| Mind at Ease LLC | Officer, Managing or General Agent | 125 Claremont Avenue | | Mt Vernon | New York | 10550 |
| Leuf of Florida Inc. | Joseph R. Wihbey, President | 641 Grayhawk Avenue | | Plantation | Florida | 33324 |
| The Law Office of Gary E. Veazey | Gary E. Veazey, Esq. | 780 Ridge Lake Boulevard | Suite 202 | Memphis | Tennessee | 38120 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Millenium Auto Services | Officer, Managing or General Agent | 6275 Netherhart Road | | Mississauga ON | | L5T 1A2 |
| Printronix, LLC | Marlon Woolforde, CEO | 7700 Irvine Center Drive | Suite 700 | Irvine | California | 92618 |
| PLS Logistics Services | William Polaski, Esq. | 2000 Westinghouse Drive | Suite 201 | Cranberry Township | Pennsylvania | 16066 |
| Securitas Security Services USA, Inc. | Jose Castejon, President | 4330 Park Terrace Drive | | Westlake Village | California | 91361 |
| Pegasus Logistics Group, Inc. | Kenneth C. Beam, President/CEO/Reg Agent | 306 Airline Drive | Suite 100 | Coppell | Texas | 75019 |
| Portland Air Freight, Inc. dba PAF Transportation, Inc. | Officer, Managing or General Agent | 75 Postal Service Way | | Scarborough | Maine | 04074 |
| Speedy Transport Group Inc | Officer, Managing or General Agent | 265 Rutherford Road S | | Brampton, ON | | L6W 1V9 |
| Roadside Truck Plaza, Inc. | Trenton J. Testa, RegAgt/President | 4601 Sunset Road | | Charlotte | North Carolina | 28216 |
| R & D Mobile Services | Robert D. Bagwell, President | 3050 Kauffmann Court | | Washoe Valley | Nevada | 89704 |
| Pete's Perfection Plus, Inc. | Alex A. Aiello, President | 435 South Wheeling Road | | Wheeling | Illinois | 60090 |
| Packaging Corporation of America | Mark W. Kowlzan, President | 1 North Field Court | | Lake Forest | Illinois | 60045 |
| Service One LLC | Richard Brennan, Owner/CEO | 1250 NW Main Street | | Lee's Summit | Missouri | 64086 |
| Smith Power Products, Inc. | John De La Hunt, President | 3065 West California venue | P.O. Box 27527 | Salt Lake City | Utah | 84127 |
| Brown Nimeroff LLC | Jami B. Nimeroff, Esq. | 919 North Market Street | Suite 420 | Wilmington | Delaware | 19801 |
| Pontoon Solutions, Inc. | Vanessa Hodgerson, Esq./Sr. VP | 4800 Deerwood Campus Parkway | Building 800 | Jacksonville | Florida | 32246 |
| SC Commercial, LLC SC Fuels | Officer, Managing or General Agent | 1800 W. Katella Avenue | Suite 400 | Orange | California | 92867 |
| Safer Transportation Inc. | Khachik Arshakyan, RegAgt/Officer | 9431 Haven Avenue | Suite 100 | Rancho Cucamonga | California | 91730 |
| Hughes Hubbard & Reed LLP | Chris Gartman, Esq. | One Battery Park Plaza, | 16th Floor | New York | New York | 10004-1482 |
| Reinert & Bender Inc. | Officer, Managing or General Agent | 12075 Dixie Highway | | Birch Run | Michigan | 48415 |
| Pedigo Products, Inc. | Rick Pedigo, President/CEO/COO/Reg Agent | 4000 SE Columbia Way | | Vancouver | Washington | 98661-5578 |
| Troutman Pepper Locke LLP | Hanna Redd, Esq. | 111 Huntington Avenue | 9th Floor | Boston | Massachusetts | 02199 |
| Ray & Wally's Towing Service, Inc. | Officer, Managing or General Agent | 1585 Glenwood Dyer Road | | Lynwood | Illinois | 60411 |
| Russ Diesel, Inc. | Russell Aaron, President | 1100 SE 24th Street | #105 | Fort Lauderdale | Florida | 33316 |
| R&R Fleet Maintenance LLC | Diana Resendis-Vargas, Officer | 14452 Whittram Avenue | | Fontana | California | 92335 |
| Rush Truck Centers of Idaho,  Inc. dba Rush Truck Center, IdahoFalls | Officer, Managing or General Agent | 555 IH 35 South | Suite 500 | New Braunfels | Texas | 78130 |
| Sauder Woodworking Co. | Officer, Managing or General Agent | 520 Middle Street | | Archbold | Ohio | 43502 |
| Shea Nassau Suffolk Delivery Group dba Shea Trucking | James Shea, CEO | 174 Cabot Street | | Babylon | New York | 11704 |
| Portable Restroom Trailers LLC | Teri Pahon, Officer | 240 South Shore Drive | | Belmong | South Carolina | 28012-6772 |
| Safelite Group, Inc. dba Safelite Autoglass | Renee Cacchillo, President/CEO | 7400 Safelite Way | | Columbus | Ohio | 43235 |
| ServPro Commercial, LLC | Officer, Managing or General Agent | 801 Industrial Boulevard | | Gallatin | Tennessee | 37066-3742 |
| Parcel Delivery Express, Incorporated | Steven R. Buck, Officer/Reg Agent | 6525 Washington Boulevard | | Elkridge | Maryland | 21075 |
| Rice Lake Weighing Systems, Inc. | Mark Johnson, Jr., President | 230 West Coleman Street | | Rice Lake | Wisconsin | 54868 |
| Kaufman & Canoles, P.C. | Clark J. Belote, Esq. | 150 West Main Street | Suite 2100 | Norfolk | Virginia | 23510 |
| Rapid Concrete Solutions, Inc. | Officer, Managing or General Agent | 13500 Pearl Road | Suite 139-339 | Cleveland | Ohio | 44136 |
| Speedy-Pak, Inc. | Officer, Managing or General Agent | 4017 Wesley Street | | Myrtle Beach | South Carolina | 29579 |
| PACCAR Financial Corp. | H. C. Schippers, CEO | 777 106th Avenue NE | | Bellevue | Washington | 98004 |
| RWC Idealease, LLC and RWC International, LLC dba RWC Group | Robert W. Cunningham, RegAgt/President | 600 N. 75th Avenue | | Phoenix | Arizona | 85043 |
| Seko Worldwide, LLC | Officer, Managing or General Agent | 1501 E. Woodfield Road | Suite 210E | Schaumburg | Illinois | 60173 |
| Arnall Golden Gregory LLP | Sean C. Kulka, Esq. | 171 17th Street, NW | Suite 2100 | Atlanta | Georgia | 30363 |
| Spartan "On-Site" Fleet Maintenance | Officer, Managing or General Agent | 9610 W. Nicholas Avenue | | Visalia | California | 93291 |
| Vinson & Elkins LLP | Bill Wallander, Esq. | 2001 Ross Avenue | Suite 3900 | Dallas | Texas | 75201 |
| Taylor English Duma LLP | John K. Rezac, Esq. | 1600 Parkwood Circle | Suite 200 | Atlanta | Georgia | 30339 |
| Power Generator Service LLC | Officer, Managing or General Agent | 1001 State Route 17K | | Montgomery | New York | 12549-2208 |

| Name | Contact | Address | Suite | City | State | Zip |
|---|---|---|---|---|---|---|
| Halperin Battaglia Benzija, LLP | Scott A. Ziluck, Esq. | 40 Wall Street | 37th Floor | New York | New York | 10005 |
| Plus One Express | Officer, Managing or General Agent | 333 West Garvey Avenue | Suite 569 | Monterey Park | California | 91754 |
| PACCAR Inc. dba PACCAR Parts Fleet Services | Harrie Schippers, Officer | 777 106th Avenue NE | | Bellevue | Washington | 98004-5027 |
| Taylor English Duma LLP | John K. Rezac, Esq. | 1600 Parkwood Circle | Suite 200 | Atlanta | Georgia | 30339 |
| Pasha Hawaii Holdings LLC | George W. Pasha, IV, President/CEO | 745 Fort Street | Suite 315 | Honolulu | Hawaii | 96813 |
| Service Tire Truck Center, Inc. | Officer, Managing or General Agent | 2255 Avenue A | | Bethlehem | Pennsylvania | 18017 |
| Risk Retention Services, Inc. | Kris Bartos, Esq. | 1009 West Glen Oaks Lane | Suite 103 | Mequon | Wisconsin | 53092 |
| Brown Nimeroff LLC | Jami B. Nimeroff, Esq. | 919 North Market Street | Suite 420 | Wilmington | Delaware | 19801 |
| PetroCard, Inc. | Andrew Rewolinski, Officer | 730 Central Avenue South | | Kent | Washington | 98032 |
| RW Trucking, LLC dba RW Roadside Repair | Tina Weber, Owner | 599 McMullin Drive | | Grand Junction | Colorado | 81504 |
| S&S Management Group LLC (NC) dba Security Solutions of America | William Hollmes, RegAgt/President | 1165 Sanctuary Parkway | Suite 270 | Alpharetta | Georgia | 30009 |
| Peak Trailer Group, LLC | Bobby Briggs, President | 4132 Irving Boulevard | | Dallas | Texas | 75247 |
| Elevate Law Group | Troy G. Sexton, Esq. | 6000 Meadows Road | Suite 450 | Lake Oswego | Oregon | 97035 |
| Premier Fleet Services, LLC | Richard Andrietta, Owner | 869 Water Street | | Shoemakersville | Pennsylvania | 19555 |
| R&R Lift Truck Service LLC | Officer, Managing or General Agent | 240 Glendower Lane | | Chesnee | South Carolina | 29323 |
| The Pitney Bowes Bank, Inc. | Raymond Dardano, President | Suite 320 Parkside Tower | 215 South State Street | Salt Lake City | Utah | 84111 |
| Road-1, Inc. | Officer, Managing or General Agent | 816 Chris Drive | | West Columbia | South Carolina | 29169 |
| SEI, Inc. dba Service Express, Inc. | Ronald J. Alvesteffer, RegAgt/President | 3854 Broadmoor Avenue SE | | Grand Rapids | Michigan | 49512 |
| Rob's Painting and Handyman LLC | Rob Miller, RegAgt/Officer | 524 Doyle Road | | Laingsburg | Michigan | 48848 |
| R&L Collision Center Inc | Richard Smith, Jr., President/Reg Agent | 1207 Battleground Avenue | | Kings Mountain | North Carolina | 28086 |
| Miller Nash LLP | Garrett S. Ledgerwood, Esq. | 1140 SW Washington Street | Suite 700 | Portland | Oregon | 97205 |
| Road Runner Mobile Repair, Inc. | Angela Sawnk, RegAgt/Officer | 3017 Truro Road | | Truro | Iowa | 50257 |
| Daimler Truck North America LLC dba Fleet Boost fdba Pinnacle Fleet Solutions | Clause Baessler, Officer | 4555 North Channel Avenue | | Portland | Oregon | 97217 |
| Shiplify, LLC | Blanton C. Winship, Sr., CEO | 3333 Riverwood Parkway | Suite 110 | Atlanta | Georgia | 30339 |
| Premier Trailer Leasing Inc. | Sarah Bradbury, Esq. | 5201 Tennyson Parkway | Suite 250 | Plano | Texas | 75024 |
| The Around the Clock Freightliner Group, LLC dba Premier Truck Group | John Miciotto, President | 5301 I40 West Service Road | | Oklahoma City | Oklahoma | 73128 |
| Safeway Delivery Service, Inc. | Donald M. Eldridge, President | 501 McCormick Drive | Suite L | Glen Burnie | Maryland | 21061 |
| EmployBridge, LLC dba ProLogistix | William Grubbs, CEO | 1845 Satellite Boulevard | Suite 300 | Duluth | Georgia | 30097 |
| Bob Riley Distributors, Inc. dba Riley Oil | Robert E. Riley, Jr., President/Reg Agent | 320 Boggs Lane | | Richmond | Kentucky | 40476 |
| Hastings Law Office, P.C. | David M. Hastings, Esq. | 1150 Penfield Road | | Rochester | New York | 14625 |
| Seneca Companies, Inc. | Darren Binning, President | 4140 East 14th Street | | Des Moines | Iowa | 50313 |
| Red River Oil Co., LLC | Eric T. Bishop, Officer | 20 East Richmond | | Ashdown | Arkansas | 71822 |
| Grissom & Thompson, LLP | Donald H. Grissom, Esq. | 509 West 12th Street | | Austin | Texas | 78701 |
| RXO, Inc. | Drew Wilkerson, CEO | 11215 N. Community House Road | | Charlotte | North Carolina | 28277 |
| Signode Industrial Group LLC dba Shippers Products | Michael Wright, Officer | Hidden River II | 14025 Riveredge Drive, Suite 500 | Tampa | Florida | 33637 |
| Norred Law, PLLC | Clayton L. Everett, Esq. | 515 East Border Street | | Arlington | Texas | 76010 |
| Shoes For Crews, LLC | Donald Watros, President | 5000 T-Rex Avenue | Suite 100 | Boca Raton | Florida | 33431 |
| Southwest Material Handling, Inc. | Linda Dao-Providente, RegAgt/Officer | 3725 Nobel Court | | Mira Loma | California | 91752 |
| England Logistics, Inc. | Justin Olsen, Esq. | 1325 South 2700 West | | Salt Lake City | Utah | 84104 |
| RWC International, LLC fdba RWC International, Ltd. | Robert W. Cunningham, RegAgt/President | 600 N 75th Avenue | | Phoenix | Arizona | 85043 |
| Road Range Inc. | Sarbjit Singh, RegAgt/Officer | 1841 Reynolds Way | | Sacramento | California | 95838 |
| Protech Scale Ltd. | Officer, Managing or General Agent | 871 Kapelus Drive | | West St. Paul | | R4A 5A4 |
| Rooter Man OC Inc. | Aram Madoian, RegAgt/CEO | 1340 N. Dynamics Street | #F | Anaheim | California | 92806 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Brown Nimeroff LLC | Jami B. Nimeroff, Esq. | 919 North Market Street | Suite 420 | Wilmington | Delaware | 19801 |
| Randall Plumbing & Heating Ltd. | Wayne McKenzie, President | 1244 Border Street | | Winnipeg, MB | | R3H 0M6 |
| Randstad Interim, Inc. dba Randstad Canada | Officer, Managing or General Agent | 11 King Street West | Suite 1700 | Toronto ON | | M5H 4C7 |
| Republic Services, Inc. | Jon Vander Ark, President | 18500 North Allied Way | | Phoenix | Arizona | 85054 |
| 6233317 Canada Inc. dba Rockwell Truckline | Officer, Managing or General Agent | 11277 Country Road 42 | | Tecumseh, ON | | N8N 2M1 |
| Rays Tire Service LLC | Officer, Managing or General Agent | 110 H & H Road | | Hanceville | Alabama | 35077 |
| McGuire Woods LLP | Alexandra Shipley, Esq. | 77 West Wacker Drive | Suite 4100 | Chicago | Illinois | 60601-1818 |
| Regal Rexnord Corporation | Louis V. Pinkham, CEO | 111 West Michigan Street | | Milwaukee | Wisconsin | 53203 |
| Roadrunner Mobile Truck Repair, Inc. | Bruce H. Mills, RegAgt/Officer | 960 Eucalyptus Avenue | | Petaluma | California | 94952 |
| Randall-Reilly, LLC | Scott Miller, President/CEO | 1460 Northbank Parkway | Suite 20 | Tuscaloosa | Alabama | 35406 |
| Red Gate Software Limited | Jakub Lamik, CEO | Cavendish House | Cambridge Business Park | Cambridge, England | | CB4 0XB |
| Toby's Mobile Repairs, Inc. | Tobias Wagner, Officer | 1540 Main Street | Suite 218, #314 | Windsor | Colorado | 80550 |
| Stoner Incorporated | Robert L. Ecklin, President | 1070 Robert Fulton Highway | | Quarryville | Pennsylvania | 17566 |
| Tech Service Today, LLC | Kevin J. Carbone, RegAgt/Officer | 1903 S. Congress Avenue | Suite 305 | Boynton Beach | Florida | 33426 |
| W K Webster & Co. Ltd. | Officer, Managing or General Agent | 300 Madison Avenue | Floor 28 | New York | New York | 10017 |
| Seyfarth Shaw LLP | James B. Sowka, Esq. | 233 South Wacker Drive, Suite 8000 | | Chicago | Illinois | 60606-6448 |
| Stinson LLP | Samantha J. Hanson-Lenn, Esq. | 50 South Sixth Street | Suite 2600 | Minneapolis | Minnesota | 55402 |
| TDI. LLC | Daniel Clarkson, RegAgt/Officer | 641 Phoenix Drive | | Virginia Beach | Virginia | 23452 |
| Triton Logistics Inc. | Andrew Voveris, RegAgt/President | 525 Anderson Drive | | Romeoville | Illinois | 60446 |
| Superior Service Transport, Inc. | David Free, RegAgt/President | 2964 S. 460 W. | | Salt Lake City | Utah | 84125 |
| Tranzact Technologies, Inc. | Jean H. Regan, President | 360 w. Butterfield Road | | Elmhurst | Illinois | 60126 |
| Brown Nimeroff LLC | Jami B. Nimeroff, Esq. | 919 North Market Street | Suite 420 | Wilmington | Delaware | 19801 |
| U.S. Xpress Enterprises, Inc. | Adam Miller, CEO | 4080 Jenkins Road | | Chattanooga | Tennessee | 37421-1174 |
| Vander Haag's Inc. | John M. Vander Haag, RegAgt/President | 1423 E. 54th Street N. | | Sioux Falls | South Dakota | 57104 |
| TRANSKID Enterprises Inc. | Phyllip Tardif, Officer | 1800, rue Leon-Harmel | | Quebec, QC | | G1N 4R9 |
| Standard & Poor's Financial Services LLC | PhilipD. Bennett, Officer | 55 Water Street | | New York | New York | 10041 |
| Price Meese Shulman & D'Arminio, P.C. | Rick A. Steinberg, Esq. | 50 Tice Boulevard | Suite 380 | Woodcliff Lake | New Jersey | 07677 |
| Utility Trailer of Dallas, Inc. dba Utility Trailer Insterstate | Patrick Watson, President | 34241 Lyndon B. Johnson Freeway | | Dallas | Texas | 75241 |
| Williams Scotman, Inc. dba WillScot | Bradley L. Soultz, CEO | 901 South Bond Street | | Baltimore | Maryland | 21231 |
| Triple "B" Forwarders, Inc. | Richard Beliveau, RegAgt/President | 1511 Glen Curtiss Street | | Carson | California | 90746 |
| T I G Fleet Service, Inc. | Officer, Managing or General Agent | 7401 Fremont Pike | Unit 1 | Perrysburg | Ohio | 43551 |
| Moritt, Hock, Hamroff & Horowitz, LLC | Leslie A. Berkoff, Esq. | 400 Garden City Plaza | Suite 202 | Garden City | New York | 11530 |
| Westrock Container, LLC | Alexander W. Pease, CEO | 1000 Abernathy Road NE | Suite 125 | Atlanta | Georgia | 30328 |
| Tidewater Cartage, Inc. | Herber C. Sutton, RegAgt/Officer | 540 Wickwood Drive | | Chesapeake | Virginia | 23322 |
| Western Overnight LLC dba Unishippers | William Temple, Officer | 16 Crorporate Woods Bouelvard | | Albany | New York | 12211 |
| Horacio Rey Gonzalez dba The Transporter DS | Horacio Rey Gonzalez, Owner | 3022 E. 7145 S. | | Salt Lake City | Utah | 84121 |
| Tovar Snow Professionals LLC fdba Tovar Snow Professionals Inc. | Jeff Tovar, President | 165 Cantiague Rock Road | | Westbury | New York | 11590 |
| Ward's Wrecker Service, Inc. | Mary E. Ward, President | 955 I-20 Frontage Road | | Jackson | Mississippi | 39204 |
| Trucking Management, Inc. | Officer, Managing or General Agent | 784 Wall Street | Suite B | O'Fallon | Illinois | 62269 |
| Turf Technologies, Inc. | Jeffrey T. Johnston, President | 77 Industrial Drive | | Uxbridge | Massachusetts | 01569 |
| North American Subrogation LLC dba Subrosmart | Gregory M. Zarin, CEO | 12750 Merit Drive | Suite 250 | Dallas | Texas | 75251 |
| Thompson Electric, Inc. | Larry Thompson, RegAgt/President | 49 Northmoreland Avenue | | Munroe Falls | Ohio | 44262 |
| Transportation Insight, LLC dba Transport Insight | Leigh Abramson, Vice President | 310 Main Avenue Way SE | | Hickory | North Carolina | 28602-3513 |
| STG Intermodal Solutions, Inc. | Geoff Anderman, CEO | 5165 Emerald Parkway | | Dublin | Ohio | 43017 |
| Toyota Motor North America, Inc. | Tetsuo Ogawa, President | 6565 Headquarters Drive | #W1-3C | Plano | Texas | 75024 |

| Name | Officer/Agent | Address | Suite/Unit | City | State | Zip |
|---|---|---|---|---|---|---|
| TAG Truck Enterprises, LLC dba TAG Truck Center of Memphis | Officer, Managing or General Agent | 4450 American Way | | Memphis | Tennessee | 38118-8401 |
| Via's Truck & Tractor Repair, LLC | Mark Kevi Via, RegAgt/Owner | 572 Via Drive SW | | Floyd | Virginia | 24091 |
| Trailmex Services, Inc. | Elizabeth Gil, RegAgt/President | 7506 W. 84th Place | | Bridgeview | Illinois | 60455-1772 |
| Workhouse General Contractors LLC | Malico Watson, RegAgt/Officer | N168W20379 Main Street | #251 | Jackon | Wisconsin | 53037 |
| STL Truckers, LLC | Officer, Managing or General Agent | 3088 ELM Point Industrial | | St. Charles | Missouri | 63301 |
| Stinson LLP | Tracey M. Ohm, Esq. | 1775 Pennsylvania Ave NW | Ste 800 | Washington | District of Columbia | 20006 |
| Lanting Paarlberg & Associates, Ltd. | Stephen E. Vander Woude, Esq. | 938 West US 30 | | Schererville | Indiana | 46375 |
| Tenstreet LLC | Shannon Wheeler, Esq. | 120 West 3rd Street | | Tulsa | Oklahoma | 74103 |
| Law Offices of Victoria Ko | Victoria Ko, Esq. | 28202 Cabot Road | Suite 300 | Laguna Niguel | California | 92677 |
| Tacoma Moving and Storage Co. dba Tacoma Motorfreight Services | Martin Johnson, Officer | 1314 E. 26th Street | | Tacoma | Washington | 98421 |
| Tri Star Transporting Towing Inc. | Michael McClure, RegAgt/President | 2155 W. Williams Drive | | Phoenix | Arizona | 85027 |
| Ruby Chase Taliercio | Michael C. Taliercio, Esq. | PO Box 38965 | | Greensboro | North Carolina | 27438 |
| Sutton Transport, Inc. | Deborah Sutton, RegAgt/Officer | 5707 Schofield Avenue | | Weston | Wisconsin | 54476-4338 |
| W. Douglass Distributing, Ltd. | Willia Douglass, RegAgt/Officer | 325 East Forest Avenue | | Sherman | Texas | 75090 |
| Wolverine Freightliner - Westside, Inc. | Lynn Terry, RegAgt/President | 3000 Williams Road | | Ypsilanti | Michigan | 48198 |
| Tacoma & Fife Trailer Repair Inc. | Linda M. Shiraiwa, RegAgt/Officer | 1519 42nd Street Court NW | | Gig Harbor | Washington | 98335-1474 |
| Superior Plus Energy Services Inc. | Andy Peyton, CEO | 1870 S. Winton Road | Suite 200 | Rochester | New York | 14618 |
| World Wide Technology, LLC fdba World Wide Technology, Inc. | Jim Kavanaugh, CEO | 1 World Wide Way | | Maryland Heights | Missouri | 63146 |
| T & D Body Shop | | 1980 Knight Road | | Kernersville | North Carolina | 27284 |
| Worldwide Express, LLC | Thomas Madine, CEO | 2700 Commerce Street | Suite 1500 | Dallas | Texas | 75226 |
| Stradley Ronon Stevens & Young, LLP | Amy E. Vulpio, Esq. | 2005 Market Street | Suite 2600 | Philadelphia | Pennsylvania | 19103 |
| Transfleet Services, LLC | Roger L. Dalling, RegAgt/Officer | 14043 South Smoky Oaks Lane | | Herriman | Utah | 84096 |
| Todd Biss Productions, Inc. | Todd Biss, Officer | 526 Grant Street | | Akron | Ohio | 44311 |
| T.M.F. Truck and Trailer Repair L.L.C. | Joshua Merkey, Officer | 3550 West 900 South | | Salt Lake City | Utah | 84104 |
| Faegre Drinker Biddle & Reath LLP | Roger A. Maldonado, Esq. | 2200 Wells Fargo Center | 90 South Seventh Street | Minneapolis | Minnesota | 55402 |
| United Auto Transport | Melad Yako, RegAgt/Officer | 11584 Fury Lane | #127 | El Cajon | California | 92019 |
| U A Transportation Inc. | Officer, Managing or General Agent | 1211 Creekside Trail | | Webster | New York | 14580 |
| Western Peak Logistics, LLC | Tyler Thatcher, Officer | 343 W. 400 S. | | Salt Lake City | Utah | 84101 |
| Toyota Material Handling of Tennessee, Inc. dba Toyota Material Handling Midsouth | Shawn Jones, President | 5559 Inwood Drive | | Columbus | Indiana | 47201-9755 |
| Volvo Group North America, LLC | Stephen Roy, President | 8003 Piedmont Triad Parkway | | Greensboro | North Carolina | 27409 |
| Dorsey & Whitney LLP | Monica Clark, Esq. | 50 South Sixth Street | Suite 1500 | Minneapolis | Minnesota | 55402 |
| Young Truck Sales, Inc. dba Young Volvo Trucks | Craig A. Young, RegAgt/Officer | 4970 Southway Street SW | | Canton | Ohio | 44706 |
| Wyndham Collection, LLC | Arutyun Harry Parsamyan, RegAgt/Officer | 7855 Hayvenhurst Avenue | | Van Nuys | California | 91406 |
| Twin City Fan Companies, Ltd. | Michael Barry, CEO | 5959 Trenton Lane | | Plymouth | Minnesota | 55442-3238 |
| TruckPro, LLC | Officer, Managing or General Agent | 1900 Charles Bryan Road | Suite 100 | Cordova | Tennessee | 38016 |
| Systems, LLC | Officer, Managing or General Agent | 300 Windsor Drive | | Oak Brook | Illinois | 60523 |
| Kerry W Koon, Attorney at Law | Kerry W. Koon, Esq. | 147 Wappoo Creek Drive | | Charleston | South Carolina | 29412 |
| Technology Recovery Group Ltd. | Sean Kennedy, President | 31390 Viking Parkway | | Westlake | Ohio | 44145 |
| RPM International Inc. dba ValvTect Petroleum Products | Frank C. Sullivan, CEO | 2628 Pearl Road | | Medina | Ohio | 44256 |
| Moss & Rocovich, Attorneys-At-Law, P.C. | S.J. Robert Slemp, Esq. | PO Box 13606 | | Roanoke | Virginia | 24035 |
| Taylor Corporation | Elizabeth Hulsebos, Esq. | 1725 Roe Crest Drive | | North Mankato | Minnesota | 56003 |
| Timothy Victor McCoy dba TNT McCoy Services | Timothy Victor McCoy, Owner | 9228 195th Lane NW | | Elk River | Minnesota | 55330 |
| TAM Enterprises, Inc. | Antonio Lasaponara, CEO | 114 Hartley Road | | Goshen | New York | 10924 |

| Name | Contact | Address | Suite/Box | City | State | Zip |
|---|---|---|---|---|---|---|
| Jencks Law, PC | David J. Jencks, Esq. | 121 North Egan | | Madison | South Dakota | 57042 |
| Zac Logistics Inc. | Samuel Avagian, CEO | 304 Cinnamon Teal Loop | | Laredo | Texas | 78045 |
| Akerman LLP | Raye Elliott | 401 East Jackson Street | Suite 1700 | Tampa | Florida | 33602 |
| Stinson LLP | Tracey M. Ohm, Esq. | 1775 Pennsylvania Ave NW | Ste 800 | Washington | District of Columbia | 20006 |
| Faegre Drinker Biddle & Reath LLP | Maria J. Cho, Esq. | 1800 Century Park East | Suite 1500 | Los Angeles | California | 90067 |
| Dinsmore & Shohl LLP | Tanner M. Riffe, Esq. | 100 West Main Street | Suite 900 | Lexington | Kentucky | 40507 |
| Youngstown-Kenworth, Inc. | Thomas Mikes, President | 7255 Hubbard Masury Road | P.O. Box 339 | Hubbard | Ohio | 44425 |
| Stutler Leasing Inc. | Officer, Managing or General Agent | 3397 E. Waterloo Road | P.O. Box 6106 | Akron | Ohio | 44312 |
| West Power Services LLC | Jeffrey D. Skinner, RegAgt/Officer | 902 Murfreesboro Pike | | Nashville | Tennessee | 37217 |
| Sussex Diesel, Inc. | | 31051 Old Sailor Road | | Laurel | Delaware | 19956 |
| Law Office of D. Park Smith | D. Park Smith, Esq. | 250 Cherry Springs Road | Suite 200 | Hunt | Texas | 78024 |
| The Vollrath Company, L.L.C. | Paul Bartelt, CEO | 1236 N. 18th Street | | Sheboygan | Wisconsin | 53082 |
| Syrway Inc. | Vitaliy Dyachuk, CEO | 126 Golden Meadows Way | | Warners | New York | 13164 |
| The Toro Company | Kelly Hoversten, Esq. | 200 Sime Avenue | | Tomah | Wisconsin | 54660 |
| Progistics Distribution , LLC fdba Progistics Distribution Inc. | Joel Ritch, President | 2270 Corporate Circle | Suite 220 | Henderson | Nevada | 89074 |
| Avoq LLC dba Team Subject Matter | Eric Sedler, Officer | 1201 New York Avenue NW | Suite 900 | Washington | District of Columbia | 20005 |
| Unis Transportation, LLC | James Lin. CEO | 20687-2 Amar Road | #363 | Walnut | California | 91789 |
| Omaha Truck Center Inc. dba Truck Center Companies | Officer, Managing or General Agent | 14321 Cornhusker Road | P.O. Box 27379 | Omaha | Nebraska | 68127 |
| BlueGrace Logistics LLC | Robert Harris, Officer | 2846 S Falkenburg Road | | Riverview | Florida | 33578 |
| Capital Transportation Solutions LLC | Officer, Managing or General Agent | 100 Reserve Road | Suite E-4 | Danbury | Connecticut | 06810 |
| Conair LLC fdba Conair Corporation | Ken Robin, Vice President | 1 Cummings Point Road | | Stamford | Connecticut | 06902 |
| McNees Wallace & Nurick LLC | Kendall Camuti, Esq. | 8490 Progress Drive | Suite 225 | Frederick | Maryland | 21701 |
| Eaton Corporation | Mary Kim Elkins, Officer | 1000 Eaton Boulevard | | Cleveland | Ohio | 44122-6058 |
| EEngineered Floors, LLC | Officer, Managing or General Agent | 3510 Corporate Drive | | Dalton | Georgia | 30721 |
| Freightquote.com, Inc. | Officer, Managing or General Agent | 901 W. Carondelet Drive | | Kansas City | Missouri | 64114 |
| ITS Traffic Systems, Inc. | Evan Baschko, President/CEO | 28915 Clemens Road | Suite 200 | Westlake | Ohio | 44145 |
| Meijer, Inc. | Richard P. Keyes, President | 2929 Walker Avenue NW | Suite 982 | Grand Rapids | Michigan | 49544-9428 |
| Northern Tool & Equipment Company, Inc. | Wade Kotula, CEO | 2800 Southcross Drive West | | Burnsville | Minnesota | 55306-6936 |
| Samsung Electronics America, Inc. | Kyung Sik Choi, President | 85 Challenger Road | | Ridgefield Park | New Jersey | 07660 |
| Signify North America Corporation | Kevin Poyck, President | 400 Crossing Boulevard | Suite 600 | Bridgewater | New Jersey | 08807 |
| TForce Worldwide, Inc. dba TFWW | Annette Luyten, President | 1000 Windham Parkway | | Bolingbrook | Illinois | 60490 |
| ScottHulse PC | James M.H. Feuille, Esq. | One San Jacinto Plaza | 201 E. Main Drive, Suite 1100 | El Paso | Texas | 79901 |
| TV TSLC, L.L.C. fdba TruServ Logistics Company | John P. Semkus, President | 8600 W. Bryan Mawr Avenue | | Chicago | Illinois | 60631-3579 |
| Walgreen Co. | Tracey Brown, President | 108 Wilmot Road | | Deerfield | Illinois | 60015 |
| Clark Associates | Matthew Bleacher, Esq. | 2205 Old Philadelphia Pike | | Lancaster | Pennsylvania | 17602 |
| Yamaha Motor Corporation, U.S.A. | Michael Chrzanowski, CEO | 6555 Katella Avenue | | Cypress | California | 90630 |
| Deere & Company dba A & I Products | John May, President | One John Deere Place | | Moline | Illinois | 61265 |
| Helmreich Law LLC | Craig J. Helmreich, Esq. | 10250 Landis Boulevard | | Fishers | Indiana | 46040 |
| Robert Bosch LLC | Adam Wienner, Esq. | 3800 Hills Tech Drive | | Farmington Hills | Michigan | 48331 |
| Dentons Cohen & Grigsby P.C. | Thomas Maxson, Esq. | 625 Liberty Avenue | | Pittsburgh | Pennsylvania | 15222-3152 |
| National Distribution & Contracting, Inc. | Jack Stephens, President | 402 Bna Drive | Suite 500 | Nashville | Tennessee | 37217 |
| Attorney at Law | Daniel H. Lidman, Esq. | 1960 East Grand Avenue | Suite 720 | El Segundo | California | 90245 |
| Gunster | Kenneth G.M. Mather, Esq. | 401 East Jackson Street | Suite 1500 | Tampa | Florida | 33602 |
| Southwind Building Products, LLC | Officer, Managing or General Agent | 601 Callahan Road SE | | Dalton | Georgia | 30721 |
| Greater Columbus Shippers Alliance dba United Shippers Alliance | Officer, Managing or General Agent | 6371 Riverside Drive | Suite 110 | Dublin | Ohio | 43017 |
| Barrett & McNagny LLP | Michael P. O'Hara, Esq. | 215 East Berry Street | | Fort Wayne | Indiana | 46802 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Pivot Legal | Sean C. Kirk, Esq. | 100 Powell Place | Suite 1271 | Nashville | Tennessee | 37204 |
| Armstrong Teasdale LLP | David L. Going, Esq. | 7700 Forsyth Boulevard | Suite 1800 | St. Louis | Missouri | 63105-1847 |
| Wilmer Cutler Pickering Hale and Door, LLP | George W. Shuster, Jr., Esq. | 60 State Street | | Boston | Massachusetts | 02109 |
| VFS US LLC dba North American Transaction Services | Richard Scott Adams, Officer | 8003 Piedmont Triad Pkwy | | Greensboro | North Carolina | 27409-9407 |
| Cummins Inc. dba Cummins Sales and Service | Jennifer Rumsey, President | 500 Jackson Street | | Columbus | Indiana | 47201 |
| Coyote Logistics, LLC | Officer, Managing or General Agent | 429 Post Road | | Buchanan | Michigan | 49107 |
| Canadian National Railway dba CN | Tracy Robinson, President/CEO | 935 de La Gauchetiere Street West | | Montreal, QC | | H3B 2M9 |
| Haulistic LLC | Officer, Managing or General Agent | 4101 Winfield Road | Suite 400 | Warrenville | Illinois | 60555 |
| Dinsmore & Shohl LLP | Jacob R. Bothamley, Esq. | 655 West Broadway | Suite 800 | San Diego | California | 92101 |
| Amos Franchise Systems, Inc. dba Advanced Maintenance | Janet Theresa Rogers, RegAgt/President | 2820 N. Kerr Avenue | | Wilmington | North Carolina | 28405 |
| Best Buy Co., Inc. | Corie S. Barry, CEO | 7601 Penn Ave S | | Richfield | Minnesota | 55423 |
| Best Buy Co., Inc. | Chris LaCasse, Esq. | 7601 Penn Avenue South | | Richfield | Minnesota | 55423 |
| C.H. Robinson Company Inc. | David Bozeman, CEO | 14701 Charlson Road | | Eden Prairie | Minnesota | 55347 |
| C.H. Robinson Worldwide, Inc. | David Bozeman, CEO | 14701 Charlson Road | | Eden Prairie | Minnesota | 55347 |
| Central Products, LLC dba Central Restaurant Products | Keith kelly, President | 9555 Dry Fork Road | | Harrison | Ohio | 45030 |
| Essendant Co. | David Rickard, President | One Parkway North Boulevard | Suite 100 | Deerfield | Illinois | 60015 |
| Mika Meyers PLC | Benjamin A. Zainea, Esq. | 900 Monroe Avenue NW | | Grand Rapids | Michigan | 49503 |
| Frost Brown Todd LLP | Jillian Nolan Snider, Esq. | Union Trust Building Suite 800 | 501 Grant Street | Pittsburgh | Pennsylvania | 15219 |
| H-E-B, LP dba HEB Grocery Company, LP | Craig Boyan, President | 646 S. Flores Street | | San Antonio | Texas | 78204 |
| Amrize | Bryan W. Stone, Esq. | 26 Century Boulevard | Suite 205 | Nashville | Tennessee | 37214 |
| Lockheed Martin Corporation | James Taiclet, President/CEO | 6801 Rockledge Drive | | Bethesda | Maryland | 20817 |
| NFI Industries, Inc. | Sidney Brown, CEO | 2 Cooper Street | | Camden | New Jersey | 08101 |
| OMRON Healthcare, Inc. | Ranndy Kellogg, President | 2895 Greenspoint Parkway | Suite 200 | Hoffman Estates | Illinois | 60196 |
| Overhead Door Corporation dba Overhead Door of Dallas | Kelly Terry, President | 2501 South State Highway 121 Bus. | Suite 200 | Lewisville | Texas | 75067 |
| Precision Metalforming Association | David Klotz, President | 6363 Oak Tree Boulevard | | Independence | Ohio | 44131 |
| Priority-1, Inc. | Chris Michaels, Esq. | 401 West Capitol Avenue | | Little Rock | Arkansas | 72201 |
| Roanoke Insurance Group Inc. dba Roanoke Claims Service fdba Roanoke Trade Services Inc. | Karen Rzeszutko, President | 1475 E. Woodfield Road | Suite 500 | Schaumburg | Illinois | 60173 |
| Safety-Kleen Systems, Inc. | Brian Weber, President | 42 Longwater Drive | | Norwell | Massachusetts | 2061 |
| Spectrum Transportation Consultants, Inc. | Wayne Yee, President | 359 South Main Street | Suite 3 | Fall River | Massachusetts | 02721 |
| Trailer Equipment, Inc. dba All Star Equipment | Officer, Managing or General Agent | 290 92nd Street SW | | Byron Center | Michigan | 49315 |
| Truck Centers, Inc. dba Truck Centers Inc. Troy | Kathrynn Hopkins, President | 320 W Country Lane | | Collinsville | Illinois | 62234 |
| Faegre Drinker Biddle & Reath LLP | Joseph N. Argentina, Jr., Esq. | 222 Delaware Avenue | Suite 1410 | Willmington | Delaware | 19801 |
| W.M. Barr & Company, Inc. | Officer, Managing or General Agent | 1715 Aaron Brenner Drive | Suite 600 | Memphis | Tennessee | 38120 |
| Godfrey Kahn, S.C. | Crystal N. Abbey, Esq. | 200 South Washington Street | Suite 100 | Green Bay | Wisconsin | 54301-4298 |
| Maritime Ontario Freight Lines Ltd. dba M-O Freight Works | Doug Munro, CEO | 1 Maritime-Ontario Boulevard | | Brampton, ON | | L6S 6G4 |
| Uline, Inc. dba Uline Shipping Supply Specialists dba Uline Canada Corporation | Elizabeth Uihlein, President | 12575 Uline Drive | | Pleasant Prairie | Wisconsin | 53158 |
| Clark Hill PLC | Audrey L. Hornisher, Esq. | 901 Main Street | Suite 6000 | Dallas | Texas | 75202 |
| Shutts & Bowen LLP | Ryan C. Reinert, Esq. | 4301 West Boy Scout Boulevard | Suite 300 | Tampa | Florida | 33607 |
| GlobalTranz Enterprises, LLC dba GlobalTranz Enterprises, Inc. | Thomas Madine, CEO | 2700 Commerce Street | Suite 1500 | Dallas | Texas | 75226 |